UNITED STATES BANKRUPTCY COURT
WESTERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| In re: | ) | |
| | ) | Case No. 20-10322 (CLB) |
| The Diocese of Buffalo, N.Y., | ) | |
| | ) | Chapter 11 |
| Debtor. | ) | |
| | ) | |
| | ) | |
| The Diocese of Buffalo, N.Y., | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| v. | ) | Adversary No. 20-01016 |
| | ) | |
| JMH 100 Doe, *et al.*[1] | ) | |
| | ) | |
| Defendants. | ) | |
| | ) | |

## NOTICE OF FILING

**PLEASE TAKE NOTICE** that, on October 9, 2020, The Diocese of Buffalo, N.Y. (the "Diocese") filed a motion (the "Motion") seeking the Court's approval of a stipulation (the "Stipulation") with the Official Committee of Unsecured Creditors (the "Committee") staying the prosecution of certain lawsuits [Docket No. 601] [Adv. Docket No. 79].[2]

**PLEASE TAKE FURTHER NOTICE** that, on December 4, 2020, the Court entered an order, which was subsequently revised on December 7, 2020, approving the Stipulation and making the stay of litigation set forth therein applicable to all CVA Action plaintiffs who were served with a copy of the Motion and who did not file a timely objection to the Stipulation [Adv. Docket Nos. 92 and 95] (the "Order").

_____

[1] A full list of the Defendants in the adversary proceeding is attached as Exhibit A to the Diocese's complaint, which has been redacted to protect the privacy interests of the abuse victims.

[2] Capitalized terms used but not defined herein shall have the same meanings and definitions ascribed to them in the Stipulation.

**PLEASE TAKE FURTHER NOTICE** that, on October 26, 2021, the Diocese filed a Notice of Filing of First Amended Schedule 1 to the Stipulation [Docket No. 180].

**PLEASE TAKE FURTHER NOTICE** that, on December 6, 2021, the Diocese filed a Notice of Filing of Second Amended Schedule 1 to the Stipulation [Docket No. 183].

**PLEASE TAKE FURTHER NOTICE** that, on April 18, 2022, the Diocese filed a Notice of Filing of Third Amended Schedule 1 to the Stipulation [Docket No. 226].

**PLEASE TAKE FURTHER NOTICE** that the Diocese and the Committee have from time to time entered into and filed Extension Notices extending the term of the Stipulation.

**PLEASE TAKE FURTHER NOTICE** that, pursuant to the terms of the Stipulation, the Diocese hereby files attached hereto a fourth amended Schedule 1 to the Stipulation, to include additional CVA Actions commenced against the Stay Defendants.

Dated June 29, 2022

BOND, SCHOENECK & KING, PLLC

By: _____/s/ Stephen A. Donato_____
Stephen A. Donato
Charles J. Sullivan
Grayson T. Walter
One Lincoln Center
Syracuse, NY 13202-1355
Telephone: (315) 218-8000
sdonato@bsk.com
csullivan@bsk.com
gwalter@bsk.com

*Attorneys for The Diocese of Buffalo, N.Y.*

2

14381351.1
Case 1-20-01016-CLB,    Doc 235,    Filed 06/29/22,    Entered 06/29/22 11:15:20,
Description: Main Document  , Page 2 of 59

# **Amended Schedule 1**

CVA Actions

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 815751/2019 | Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | The Diocese Of Buffalo; Queen Of Heaven Roman Catholic Church | 11/22/2019 |
| Erie County | 810250/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Bonaventure A/K/A ST. BONAVENTURE PARISH; St. John XXIII Parish A/K/A ST. JOHN XXIII; Ss. Peter And Paul; Does One Through Five | 8/14/2019 |
| Erie County | 810249/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Baker-Victory High School F/K/A FATHER BAKER HIGH SCHOOL; Our Lady Of Victory National Shrine And Basilica F/K/A BASILICA OF OUR LADY OF VICTORY; Does One Through Five | 8/14/2019 |
| Erie County | 810257/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Baker-Victory High School F/K/A/ FATHER BAKER HIGH SCHOOL; Our Lady Of Victory National Shrine A/K/A BASILICA OF OUR LADY OF VICTORY; Does One Through Five | 8/14/2019 |
| Erie County | 810258/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Ascension A/K/A ASCENSION ROMAN CATHOLIC CHURCH, A/K/A ASCENSION PARISH, A/K/A ASCENSION ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA; St. Jude The Apostle A/K/A ST. JUDE THE APOSTLE PARISH, A/K/A ST. JUDE THE APOSTLE CHURCH; Sisters Of St. Joseph Of Carondelet A/K/A SISTERS OF ST. JOSEPH OF CARONDELET, ALBANY PROVINCE A/K/A SOCIETY OF THE SISTERS OF ST. JOSEPH; Does One Through Five | 8/14/2019 |
| Erie County | 811617/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Mary Of The Assumption A/K/A ASSUMPTION OF THE BLESSED VIRGIN MARY; Does One Through Five | 9/11/2019 |
| Erie County | 810255/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Holy Family; Our Lady Of Charity; Does One Through Five | 8/14/2019 |
| Erie County | 810279/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Joseph; Holy Family Of Jesus, Mary & Joseph; Does One Through Five | 8/14/2019 |
| Erie County | 810211/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; All Saints; Does One Through Five | 8/14/2019 |
| Erie County | 812056/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Church Of The Annunciation F/K/A ANNUNCIATION OF THE BLESSED VIRGIN MARY; Does One Through Five | 9/18/2019 |
| Erie County | 812381/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Immaculate Conception; Holy Cross; Does One Through Five | 9/23/2019 |
| Erie County | 812400/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Mary'S High School; Society Of The Divine Savior A/K/A SALVATORIAN FATHERS AND BROTHERS A/K/A SOCIETY OF THE DIVINE SAVIOR, U.S.A. PROVINCE; Does One Through Five | 9/23/2019 |
| Erie County | 812358/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO;; St. Joseph A/K/A ST. JOSEPH UNIVERSITY PARISH; Does One Through Five | 9/23/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|---------------------|---------------------|--------------|------------|
| Erie County | 812371/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Immaculate Conception; Holy Cross; Does One Through Five | 9/23/2019 |
| Erie County | 812369/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Bernard; Does One Through Five | 9/23/2019 |
| Erie County | 812399/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Oblates Of Mary Immaculate , A/K/A AND D/B/A OBLATE FATHERS, A/K/A AND D/B/A THE MISSIONARY OBLATES OF MARY IMMACULATE, INC., AN ILLINOIS NOT-FOR-PROFIT CORPORATION, A/K/A AND D/B/A U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC., A MASSACHUSETTS NON-PROFIT CORPORA; Bishop Fallon High School; Our Lady Of Victory National Shrine And Basilica F/K/A BASILICA OF OUR LADY OF VICTORY; Holy Angels; Annunciation; Our Lady Of Hope Parish A/K/A OUR LADY OF HOPE CHURCH A/K/A OUR LADY OF HOPE ROMAN CATHOLIC PARISH A/K/A OUR LADY OF HOPE PARISH, A PARISH OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO NY; St. Louis A/K/A SAINT LOUIS ROMAN CATHOLIC CHURCH; Does One Through Five | 9/23/2019 |
| Erie County | 812392/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Oblates Of Mary Immaculate A/K/A AND D/B/A OBLATE FATHERS, A/K/A AND D/B/A THE MISSIONARY OBLATES OF MARY IMMACULATE, INC., AN ILLINOIS NOT-FOR-PROFIT CORPORATION, A/K/A AND D/B/A U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC., A MASSACHUSETTS NON-PROFIT CORPORATION; Bishop Fallon High School; Does One Through Five; U.S. Province Of The Missionary Oblates Of Mary Immaculate aka/dba Oblates of Mary Immaculate and United States Province aka/dba Missionary Oblates of Mary Immaculate fka The Oblates of Mary Immaculate Eastern Province | 9/23/2019 |
| Erie County | 810265/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Holy Family; Our Lady Of Charity; Does One Through Five | 8/14/2019 |
| Erie County | 812380/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Immaculate Conception; Holy Cross; Does One Through Five | 9/23/2019 |
| Erie County | 812419/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Aloysius; Camp Turner; The Community Of Cistercians Of The Strict Observance, Inc. a/k/a TRAPPISTS a/k/a TRAPPISTINES a/k/a and d/b/a ABBEY OF THE GENESEE; Does One Through Five | 9/24/2019 |
| Erie County | 817109/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; South Buffalo Catholic School-Notre Dame Academy, Successor Of St. Martin Of Tours School | 12/20/2019 |
| Erie County | 810267/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Bishop Turner High School; Turner-Carroll High School; St. Francis Of Assisi; St. Katherine Drexel; Immaculate Heart Of Mary; St. Aloysius Gonzaga; Does One Through Five | 8/14/2019 |
| Erie County | 810232/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Our Lady Of The Sacred Heart; Does One Through Five | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810233/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Our Lady Of The Sacred Heart; Does One Through Five | 8/14/2019 |
| Erie County | 810212/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Sisters Of St. Francis Of The Neumann Communities F/K/A SISTERS OF ST. FRANCIS OF THE THIRD ORDER REGULAR; St. Mary Of The Assumption F/K/A ASSUMPTION OF THE BLESSED VIRGIN MARY; Does One Through Five | 8/14/2019 |
| Erie County | 810236/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Stephen; Holy Trinity; Does One Through Five | 8/14/2019 |
| Erie County | 812646/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Sisters Of St. Joseph D/B/A CONGREGATION OF THE SISTERS OF ST. JOSEPH SSJ; Mount St. Joseph Academy; Does One Through Five | 9/27/2019 |
| Erie County | 810237/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Our Lady Of Pompeii; Does One Through Five | 8/14/2019 |
| Erie County | 810241/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Sacred Heart; Basilica Of St. Mary Of The Angels; Does One Through Five | 8/14/2019 |
| Erie County | 810244/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Mary Of The Lake; Does One Through Five | 8/14/2019 |
| Erie County | 810243/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Most Precious Blood; Does One Through Five | 8/14/2019 |
| Erie County | 810253/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St Francis Xavier; Assumption; St. Mary Of The Lake; Does One Through Five | 8/14/2019 |
| Erie County | 810254/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Christopher; Does One Through Five | 8/14/2019 |
| Erie County | 810219/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Catherine Of Siena; Queen Of Heaven; Does One Through Five | 8/14/2019 |
| Erie County | 810262/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Mary Of The Assumption A/K/A Assumption Of The Blessed Virgin Mary; Does One Through Five | 8/14/2019 |
| Erie County | 810264/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Our Lady Of Victory National Shrine A/K/A Basilica Of Our Lady Of Victory; Does One Through Five | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|---------------------|---------------------|--------------|------------|
| Erie County | 810268/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 810196/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 810215/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 810217/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 810229/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 810234/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. John The Baptist A/K/A ST. JOHN THE BAPTIST PARISH, A/K/A ST. JOHN'S; Does One Through Five | 8/14/2019 |
| Erie County | 810266/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY; St. Ann's Church; Ss. Columba-Brigid; Does One Through Five | 8/14/2019 |
| Erie County | 812386/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Our Lady Of Perpetual Help; Does One Through Five | 9/23/2019 |
| Erie County | 810238/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. James; Blessed Mother Teresa Of Calcutta; St. John Gualbert; Does One Through Five | 8/14/2019 |
| Erie County | 810247/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Holy Family; Our Lady Of Charity Parish; Does One Through Five | 8/14/2019 |
| Erie County | 810205/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Immaculate Conception; Holy Cross; Does One Through Five | 8/14/2019 |
| Erie County | 810246/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Our Lady Of The Blessed Sacrament; St. Martha; Does One Through Five | 8/14/2019 |
| Erie County | 810256/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Our Lady Of Victory; St. James; Does One Through Five | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810184/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; All Saints; Does One Through Five | 8/14/2019 |
| Erie County | 810261/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; All Saints; Does One Through Five | 8/14/2019 |
| Erie County | 810263/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; All Saints; Does One Through Five | 8/14/2019 |
| Erie County | 810187/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Joseph Cathedral; Does One Through Five | 8/14/2019 |
| Erie County | 810224/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Gregory The Great; Does One Through Five | 8/14/2019 |
| Erie County | 810189/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Joseph Cathedral; Does One Through Five | 8/14/2019 |
| Erie County | 801487/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Mary's High School Board Of Trustees; Does One Through Five | 1/31/2020 |
| Erie County | 810191/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Joseph Cathedral; Does One Through Five | 8/14/2019 |
| Erie County | 810195/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Most Precious Blood Parish A/K/A MOST PRECIOUS BLOOD CHURCH, A/K/A MOST PRECIOUS BLOOD SCHOOL, A/K/A MOST PRECIOUS BLOOD ROMAN CATHOLIC CHURCH, A/K/A MOST PRECIOUS BLOOD CATHOLIC CHURCH; Does One Through Five | 8/14/2019 |
| Erie County | 810203/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Johns A/K/A ST. JOHNS CHURCH, A/K/A ST. JOHNS PARISH, A/K/A ST. JOHNS ROMAN CATHOLIC CHURCH; Holy Apostles A/K/A HOLY APOSTLES CHURCH, A/K/A HOLY APOSTLES PARISH, A/K/A HOLY APOSTLES PARISH OF JAMESTOWN, NY, A/K/A HOLY APOSTLES (SS. PETER AND PAUL); Does One Through Five | 8/14/2019 |
| Erie County | 812389/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Transfiguration A/K/A TRANSFIGURATION CHURCH, A/K/A CHURCH OF THE TRANSFIGURATION; Does One Through Five | 9/23/2019 |
| Erie County | 810200/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Divine Mercy; St. Stanislaus Kostka; Does One Through Five | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810318/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Saint John Gualbert Church A/K/A ST. JOHN GUALBERT CHURCH A/K/A ST. JOHN GUALBERT PARISH; Queen Of Peace A/K/A QUEEN OF PEACE CHURCH, A/K/A QUEEN OF PEACE ROMAN CATHOLIC CHURCH, A/K/A QUEEN OF PEACE R C CHURCH, A/K/A QUEEN OF PEACE CATHOLIC CHURCH; Does One Through Five | 8/14/2019 |
| Erie County | 810208/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; The Nativity Of The Blessed Virgin A/K/A NATIVITY OF THE BLESSED VIRGIN; Our Lady Of Hope Parish A/K/A OUR LADY OF HOPE CHURCH A/K/A OUR LADY OF HOPE ROMAN CATHOLIC PARISH A/K/A OUR LADY OF HOPE PARISH, A PARISH OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO NY; Does One Through Five | 8/14/2019 |
| Erie County | 810213/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Teresa; The Nativity Of The Blessed Virgin A/K/A NATIVITY OF THE BLESSED VIRGIN; Does One Through Five | 8/14/2019 |
| Erie County | 810227/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. John Kanty A/K/A ST. JOHN CANTIUS; Does One Through Five | 8/14/2019 |
| Erie County | 810216/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Casimir A/K/A ST. CASIMIR CHURCH; Does One Through Five | 8/14/2019 |
| Erie County | 812359/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Mary; St. Mark; Does One Through Five | 9/23/2019 |
| Erie County | 810220/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Rose Of Lima; Our Lady Of Mount Carmel; Does One Through Five | 8/14/2019 |
| Erie County | 810223/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Notre Dame High School Of Batavia; Does One Through Five | 8/14/2019 |
| Erie County | 810225/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; All Saints; Does One Through Five | 8/14/2019 |
| Erie County | 810231/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Nativity Of Our Lord A/K/A NATIVITY; A/K/A THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK; The Little Seminary Of St. Joseph And The Little Flower A/K/A HOLDING COMPANY OF ST. JOSEPH AND THE LITTLE FLOWER; A/K/A DIOCESAN PREPARATORY SEMINARY; Does One Through Five | 8/14/2019 |
| Erie County | 810269/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC.; A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC.; A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.; Cardinal Ohara High School; Does One Through Five | 8/14/2019 |
| Erie County | 810207/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. Amelia A/K/A Saint Amelia, A/K/A St. Amelia Catholic Church, A/K/A Saint Amelia Roman Catholic Church; Christ The King Seminary; Does One Through Five | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810252/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Gerard'S Roman Catholic Church A/K/A ST. GERARD'S RC CHURCH, A/K/A ST. GERARD'S PARISH, A/K/A ST. GERARD, A/K/A ST. GERARD CHURCH; Blessed Trinity, A/K/A BLESSED TRINITY CHURCH, A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH, A/K/A BLESSED TRINITY R.C. CHURCH; Does One Through Five | 8/14/2019 |
| Erie County | 810271/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Sisters Of Mercy D/B/A SISTERS OF MERCY OF THE AMERICAS (NEW YORK, PENNSYLVANIA, PACIFIC WEST COMMUNITY; South Buffalo Catholic School A/K/A NOTRE DAME ACADEMY; St. Martin Of Tours F/K/A ST. MARTIN; Does One Through Five | 8/14/2019 |
| Erie County | 810275/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Teresa; Does One Through Five | 8/14/2019 |
| Erie County | 810276/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Our Lady Help Of Christians; Does One Through Five | 8/14/2019 |
| Erie County | 810235/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Ss. Peter And Paul; Does One Through Five | 8/14/2019 |
| Erie County | 811885/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Teresa; Does One Through Five | 9/16/2019 |
| Erie County | 810273/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. John The Evangelist; St. Teresa; Does One Through Five | 8/14/2019 |
| Erie County | 810312/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Piarist Fathers A/K/A Piarist Fathers American Province 1975 A/K/A Province Of The United States Of America And Puerto Rico A/K/A Calasanzian Fathers A/K/A Piarist Fathers-U.S.A. Province, Inc.; Calasanctius School aka Calasanctius Board of Trustees; Does One Through Five | 8/14/2019 |
| Erie County | 810218/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Peter; Does One Through Five | 8/14/2019 |
| Erie County | 810221/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Patricks A/K/A St. Patricks Parish A/K/A St. Patricks Church; All Saints Parish A/K/A All Saints Roman Catholic Parish A/K/A All Saints Church; Does One Through Five | 8/14/2019 |
| Erie County | 810226/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Agatha; Our Lady Of Charity Parish; Does One Through Five | 8/14/2019 |
| Erie County | 810230/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Mary; Holy Family Of Jesus, Mary & Joseph; Does One Through Five | 8/14/2019 |

Diocese of Buffalo, N.Y. – Child Victims Act Lawsuits

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|---------------------|---------------------|--------------|------------|
| Erie County | 810270/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Benedict A/K/A SAINT BENEDICT; Does One Through Five | 8/14/2019 |
| Erie County | 810272/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Queen Of Heaven A/K/A QUEEN OF HEAVEN ROMAN CATHOLIC CHURCH A/K/A QUEEN OF HEAVEN PARISH; Does One Through Five | 8/14/2019 |
| Erie County | 812373/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Agatha; Our Lady Of Charity Parish; Does One Through Five | 9/23/2019 |
| Erie County | 810228/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Martin A/K/A ST. MARTIN OF TOURS; Does One Through Five | 8/14/2019 |
| Erie County | 810210/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Holy Family; Our Lady Of Charity Parish; Our Lady Of Mount Carmel; Holy Family Of Jesus, Mary & Joseph; Does One Through Five | 8/14/2019 |
| Erie County | 810278/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Holy Family; Our Lady Of Charity Parish; Does One Through Five | 8/14/2019 |
| Erie County | 810277/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.; Queen Of The Most Holy Rosary; Does One Through Five | 8/14/2019 |
| Erie County | 810274/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.; Queen Of The Most Holy Rosary; Does One Through Five | 8/14/2019 |
| Erie County | 810239/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.; St. Francis High School; Does One Through Five | 8/14/2019 |
| Erie County | 810242/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Aloysius; Does One Through Five | 8/14/2019 |
| Erie County | 810251/2019 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. Andrew; Does One Through Five | 8/14/2019 |
| Erie County | 814681/2019 | James R. Marsh, Esq.<br>Marsh Law Firm PLLC<br>Michael T. Pfau, Esq.<br>Pfau Cochran Vertetis Amala PLLC | Diocese of Buffalo; St. Bonaventure Catholic Church; St. Mary'S Catholic Church And School | 11/6/2019 |
| Erie County | 810489/2019 | Daniel J. Chiacchia, Esq.<br>Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Franciscan Sisters Of St. Joseph; Immaculata Academy; Michael W Mcguire | 8/16/2019 |
| Erie County | 810370/2019 | Samantha A. Breakstone, Esq.<br>Weitz & Luxenberg P.C. | The Roman Catholic Diocese of Buffalo; All Saints Parish Center | 8/14/2019 |

Diocese of Buffalo, N.Y. – Child Victims Act Lawsuits

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811944/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Father Dennis G. Riter; Queen of All Saints Roman Catholic Church Society Of Lackawanna, New York aka Queen of All Saints Roman Catholic Church Society of Lackawanna, N.Y.; St. Anthony'S Roman Catholic Church Society Of Lackawanna, New York | 9/16/2019 |
| Erie County | 810293/2019 | Jordan Merson, Esq. Merson Law, PLLC | Diocese Of Buffalo; Oblates Of St. Francis De Sales; De Sales Catholic School | 8/14/2019 |
| Erie County | 810214/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese of Buffalo, New York; Franciscan Friars Of The Province Of The Most Holy Name Of Jesus a/k/a Franciscan Friars Holy Name Province a/k/a Holy Name Province; St, Bonaventure Friary, Franciscan Friars; Bishop Timon - St. Judge High School a/k/a Bishop Timon High School | 8/14/2019 |
| USDC WDNY | 1:19-CV-01147-EAW-HBS (WDNY) | Michelle Betti, Esq. Betti & Associates | The Diocese of Buffalo, N.Y.; St. Aloysius Catholic Church; St. Aloysius Catholic School; James A. Spielman | 8/26/2019 |
| Erie County | 810390/2019 | Samantha A. Breakstone, Esq. Weitz & Luxenberg P.C. | The Roman Catholic Diocese Of Buffalo; Franciscan Friars Conventual Of The Province of Our Lady Of The Angels; St. Francis High School | 8/14/2019 |
| Erie County | 801798/2020 | Michael P. Caffery, Esq. Bouvier Law LLP | The Diocese of Buffalo, New York; Father Bernard Splawski; Bishop Timon - St. Jude High School f/k/a Bishop Timon High School; Franciscan Friars - Holy Name Province | 2/6/2020 |
| Erie County | 817246/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Stephen'S Roman Catholic Church Of Grand Island, N.Y.; Buffalo Regional Community Of The Sisters Of Mercy aka Sisters of Mercy of the Americas, Regional Community of Buffalo aka Sisters of Mercy of the Buffalo Diocese; Sisters Of Mercy Of The Americas New York, Pennsylvania, Pacific West Community, Inc.; Our Lady Of Mercy Generalate | 12/27/2019 |
| Erie County | 813142/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Dianna Vacco aka Dianna Mroz; Most Precious Blood Roman Catholic Church Society Of Angola aka Most Precious Blood Rom. Cath. Church Society of Angola; Most Precious Blood School | 10/8/2019 |
| Erie County | 810544/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Franciscan Sisters of St. Joseph; Immaculata Academy; Michael W. Mcguire | 8/19/2019 |
| Erie County | 810510/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Franciscan Sisters of St. Joseph; Immaculata Academy; Michael W. Mcguire | 8/19/2019 |
| Erie County | 811563/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, New York; Father Bernard Splawski; Bishop Timon-St. Jude High School f/k/a Bishop Timon High School; Franciscan Friars - Holy Name Province | 9/10/2019 |
| Erie County | 810865/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Franciscan Sisters of St. Joseph; Immaculata Academy; Michael W. Mcguire | 8/26/2019 |
| Erie County | 811163/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Franciscan Sisters of St. Joseph; Immaculata Academy; Michael W. Mcguire | 8/30/2019 |
| Erie County | 814990/2019 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Most Precious Blood School; Most Precious Blood Roman Catholic Church Society Of Angola a/k/a Most Precious Blood Catholic Church, a/k/a Most Precious Blood Parish, a/k/a Most Precious Blood Roman Catholic Church, a/k/a Most Precious Blood Church | 11/12/2019 |
| Erie County | 801518/2020 | Daniel J. Chiaccchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; The Diocese of Buffalo, N.Y.; Holy Cross Roman Catholic Church Society Of Buffalo, New York; Holy Cross School | 1/31/2020 |
| Erie County | 810186/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Fourteen Holy Helpers; Does One Through Five | 8/14/2019 |
| Erie County | 800628/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; St. Mary's Roman Catholic Church Society Of Holley | 1/14/2020 |

Diocese of Buffalo, N.Y. – Child Victims Act Lawsuits

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 801867/2020 | John J. Flaherty, Esq. | Diocese Of Buffalo, N.Y.; Our Lady Of Victory Infant Home Father Bakers Affiliate Of Our Lady Of Victory Homes Of Charity; Our Lady Of Victory School; Baker Victory Services; Our Lady Of Victory National Shrine And Basilica St. Joseph'S Orphan Asylum | 2/7/2020 |
| Erie County | 814897/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Agatha Roman Catholic Church aka St. Agatha School; Our Lady Of Charity Parish; Donald W. Becker | 11/8/2019 |
| Erie County | 810305/2019 | Jordan Merson, Esq. Merson Law, PLLC | Diocese Of Buffalo; St. Joseph'S Church | 8/14/2019 |
| Erie County | 800974/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Mary's Roman Catholic Church Society Of Holley | 1/21/2020 |
| Erie County | 802474/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Timothy's Roman Catholic Church Society Of Tonawanda, N.Y. | 2/20/2020 |
| Erie County | 814676/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Coronation Of The Blessed Virgin Mary Church And School | 11/6/2019 |
| Erie County | 810240/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese Of Buffalo, New York; St. Edmund Roman Catholic Church a/k/a St. Christopher's Roman Catholic Church | 8/14/2019 |
| Erie County | 814659/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Agatha Roman Catholic Church aka St. Agatha School; Our Lady Of Charity Parish; Donald W. Becker fka Father Donald W. Becker | 11/6/2019 |
| Erie County | 813468/2019 | Brett A. Zekowski, Esq. Parker Waichman LLP | Roman Catholic Diocese Of Buffalo; St. Agatha Catholic Church | 10/14/2019 |
| Erie County | 811292/2019 | J. Michael Hayes, Esq. | The Diocese Of Buffalo, N.Y. | 9/4/2019 |
| Erie County | 811299/2019 | J. Michael Hayes, Esq. | Queen Of Heaven Roman Catholic Church Society Of West Seneca, New York; Sisters Of St. Francis Of The Neumann Communities | 9/4/2019 |
| Erie County | 810341/2019 | Stephen A. Weiss, Esq. Seeger Weiss LLP | The Roman Catholic Diocese Of Buffalo, New York; Richard J. Malone; St. Ambrose Parish | 8/14/2019 |
| Erie County | 802848/2020 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Immaculate Conception Roman Catholic Church Society Of East Aurora, N.Y. a/k/a Immaculate Conception School f/k/a St. Clara's Academy | 2/25/2020 |
| Erie County | 812266/2019 | Robert J. Maranto, Jr., Esq. Andrews, Bernstein, Maranto, Nicotra, PLLC | Diocese Of Buffalo; All Saints Roman Catholic Church And School | 9/20/2019 |
| Erie County | 814680/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Aloysius Church And School | 11/6/2019 |
| Erie County | 814698/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Saint Peter And Paul Church (Now Known As Holy Apostles Church) | 11/6/2019 |
| Erie County | 814658/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Basilica Of Our Lady Of Victory Church And School | 11/6/2019 |
| Erie County | 811654/2019 | Brett A. Zekowski, Esq. Parker Waichman LLP | Diocese Of Buffalo; St. Francis Of Assisi Church, Now Known As St. Maximillian Kolbe Church | 9/11/2019 |
| Erie County | 801539/2020 | Jordan Merson, Esq. Merson Law, PLLC | Roman Catholic Diocese Of Buffalo; Our Lady Of The Rosary Catholic School | 1/31/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 802313/2019 | Mitchell Garabedian, Esq. Law Offices of Mitchell Garabedian Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Province Of St. Anthony Of Padua Of The Conventual Franciscans a/k/a ST. ANTHONY OF PADUA PROVINCE OF THE CONVENTUAL FRANCISCANS; St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A; Franciscan Fathers Minor Conventuals Of Buffalo, N.Y.; Franciscan Fathers Minor Conventual, St. Anthony Of Padua Province; Order Of Friars Minor Conventual, St. Anthony Of Padua Province, U.S.A., Inc.; Franciscan Minor Conventuals Of Md. Inc Of Ellicott City; Our Lady Of Angels Province, U.S.A.; Franciscan Friars-Our Lady Of The Angels Province, Inc.; Cardinal O'Hara High School | 2/22/2019 |
| Erie County | 810376/2019 | Frank M. Bogulski, Esq. | Catholic Diocese Of Buffalo; St. John Gualbert Church; Kolbe Catholic School | 8/15/2019 |
| Erie County | 810197/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Congregation Of Jesus And Mary A/K/A AND D/B/A THE EUDISTS; A/K/A AND D/B/A THE EUDIST FATHERS; Cardinal Dougherty High School; Does One Through Five | 8/14/2019 |
| Erie County | 814669/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Andrew's Church And School | 11/6/2019 |
| Erie County | 813089/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Most Precious Blood Catholic Church And School; St. Joseph Parish (Now Known As Most Holy Family Of Jesus, Mary & Joseph Parish); Saint Peter And Paul Church (Now Known As Holy Apostles Parish); St. Mary Of The Lake Church And School | 10/7/2019 |
| Erie County | 816827/2019 | Terrence P. Higgins, Esq. The Higgins Kane Law Group | The Diocese Of Buffalo, N.Y.; St. Agatha'S Roman Catholic Church; St. Agatha'S Catholic School; St. John The Evangelist Roman Catholic Church | 12/16/2019 |
| Erie County | 810492/2019 | Jordan Merson, Esq. Merson Law, PLLC | Diocese Of Buffalo; St. James Roman Catholic Church; St. Mary'S On The Hil | 8/16/2019 |
| Erie County | 814550/2019 | Brian D. Knauth, Esq. LoTempio Law Group P.C. | The Diocese Of Buffalo, N.Y. a/k/a Diocese of Buffalo; Bishop Turner High School a/k/a Turner-Carroll High School; Does 1-5 | 11/4/2019 |
| Erie County | 802869/2020 | William A. Lorenz, Jr., Esq. HoganWillig, PLLC | The Diocese of Buffalo, New York; St. Aloysius Gonzaga Church | 2/26/2020 |
| Erie County | 810185/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese of Buffalo, New York; Usa Northeast Province Of The Society Of Jesus; Saint Ann'S Church And Shrine; John Doe Being a Priest of the USA Northeast Province of the Society of Jesus, Whose Identity is Currently Unknown | 8/14/2019 |
| Erie County | 812342/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese of Buffalo, New York; St. John XXIII Parish A/K/A St. Bonaventure Parish; Donald W. Becker | 9/20/2019 |
| Erie County | 801280/2020 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | Diocese Of Buffalo; St. Timothy's Roman Catholic Church | 1/28/2020 |
| Erie County | 810188/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A Diocese Of Buffalo Fr. Michael Freeman; St. Mary Of The Assumption A/K/A Assumption Of The Blessed Virgin Mary; Does One Through Five | 8/14/2019 |
| Erie County | 813045/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Father Michael J. Kolodziej O.F.M.Conv.; Province Of St. Anthony Of Padua Of The Conventual Franciscans aka St. Anthony of Padua Province of the Conventual Franciscans; St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A.; Franciscan Fathers Minor Conventuals Of Buffalo, N.Y.; Franciscan Fathers Minor Conventual, St. Anthony Of Padua Province; Order Of Friars Minor Conventual, St. Anthony Of Padua Province, U.S.A., Inc.; Our Lady Of Angels Province, U.S.A.; Franciscan Friars-Our Lady Of The Angels Province, Inc.; Cardinal O'Hara High School | 10/4/2019 |
| Erie County | 813204/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y. Fr. Joseph Rappl 1981; Joseph P. Rappl fka Father Joseph P. Rappl; St. Peter'S Roman Catholic Church Society Of Lewiston, N.Y. | 10/9/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 814687/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Queen Of Heaven Church And School | 11/6/2019 |
| Erie County | 811421/2019 | J. Michael Hayes, Esq. | The Diocese Of Buffalo, N.Y. | 9/6/2019 |
| Erie County | 811430/2019 | J. Michael Hayes, Esq. | Catholic Charities Of Buffalo, New York; St. James Roman Catholic Church Society Of Depew, N.Y.; Blessed Mother Teresa Of Calcutta; Norbert F. Orsolits | 9/6/2019 |
| Erie County | 814120/2019 | J. Michael Hayes, Esq. | The Diocese Of Buffalo, N.Y. | 10/25/2019 |
| Erie County | 814122/2019 | J. Michael Hayes, Esq. | Norbert F. Orsolits; St. John The Evangelist Roman Catholic Church Of Buffalo, N.Y.; St. Teresa Roman Catholic Church Of Buffalo, N.Y. | 10/25/2019 |
| Erie County | 815160/2019 | J. Michael Hayes, Esq. | The Diocese Of Buffalo, N.Y. | 11/14/2019 |
| Erie County | 815162/2019 | J. Michael Hayes, Esq. | The Nativity Of Our Lord Roman Catholic Church Society Of Orchard Park, New York; Sisters Of St. Francis Of The Neumann Communities; Paula Marie Notarthomas | 11/14/2019 |
| Erie County | 801531/2020 | Jordan Merson, Esq. Merson Law, PLLC | Roman Catholic Diocese Of Buffalo; Our Lady Of Lebanon Church | 1/31/2020 |
| Erie County | 801556/2020 | Jordan Merson, Esq. Merson Law, PLLC | Roman Catholic Diocese Of Buffalo; Annunciation Of The Blessed Virgin Mary; Church Of The Annunciation | 2/3/2020 |
| Erie County | 810522/2019 | Jordan Merson, Esq. Merson Law, PLLC | Diocese Of Buffalo; St. Francis Of Assisi High School; St. Anthony Of Padua Province Of The Order Of Friars Minor Conventual; Our Lady Of The Angels Province; James Smyka | 8/19/2019 |
| Erie County | 810329/2019 | Frank M. Bogulski, Esq. | Catholic Diocese Of Buffalo | 8/14/2019 |
| Erie County | 815988/2019 | Jason C. Luna, Esq. | The Diocese Of Buffalo, N.Y.; Franciscan Friars - Holy Name Province; Bishop Timon High School; Bishop Timon St. Jude; Bishop Timon High School N/K/A BISHOP TIMON ST. JUDE | 11/28/2019 |
| Erie County | 812372/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Sacred Heart Church; St. Raphael | 9/23/2019 |
| Erie County | 817248/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Thomas Aquinas' Roman Catholic Church Society Of Buffalo; St. Thomas Aquinas' Roman Catholic School | 12/27/2019 |
| Erie County | 810360/2019 | Stephen A. Weiss, Esq. Seeger Weiss LLP | The Roman Catholic Diocese Of Buffalo, New York; Richard J. Malone | 8/14/2019 |
| Erie County | 812454/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Saints Peter & Paul'S German Catholic Church Of Hamburg, Ny aka SS. Peter & Paul Parish; Donald W. Becker fka Father Donald W. Becker | 9/24/2019 |
| Erie County | 810206/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo; St. John Vianney; Does One Through Five | 8/14/2019 |
| Erie County | 811646/2019 | Brett A. Zekowski, Esq. Parker Waichman LLP | Catholic Diocese Of Buffalo; St. Agatha Catholic Church | 9/11/2019 |
| Erie County | 814695/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Joseph Parish (Now Known As Most Holy Family Of Jesus, Mary & Joseph Parish) | 11/6/2019 |
| Erie County | 817069/2019 | Andrew S. Janet, Esq. Janet, Janet & Suggs, LLC | The Roman Catholic Diocese Of Buffalo, New York; Sisters Of The Good Shepherd, Province Of New York, Inc.; Sisters Of Our Lady Of The Good Shepherd; The Roman Catholic Religious Institute Of The Religious Of The Good Shepherd; Bishop Richard J. Malone | 12/19/2019 |
| Erie County | 800047/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Roman Catholic Diocese Of Buffalo, N.Y.; The Roman Catholic Diocese Of Ogdensburg, New York; Wadhams Hall Seminary College; Wadhams Hall | 1/2/2020 |
| Erie County | 810201/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese Of Buffalo, New York; Our Lady Of Hope Parish f/k/a Annunciation Roman Catholic Church and School | 8/14/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810192/2019 | Leah A. Costanzo, Esq.<br>Steve Boyd PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | The Diocese of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Congregation Of Jesus And Mary D/B/A THE EUDISTS D/B/A THE EUDIST FATHERS; Cardinal Dougherty High School; Does One Through Five | 8/14/2019 |
| Erie County | 814105/2019 | Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Queen Of Heaven Roman Catholic Church Society Of West Seneca, New York | 10/25/2019 |
| Erie County | 810342/2019 | Kevin T. Stocker, Esq.<br>Law Office of Kevin T. Stocker, Esq., P.C. | The Diocese Of Buffalo, N.Y.; The Foundation Of The Roman Catholic Diocese Of Buffalo, N.Y., Inc; Most Reverend Richard J. Malone a/k/a BISHOP RICHARD J. MALONE; Most Reverend Edward U. Kmiec a/k/a BISHOP EDWARD U. KMIEC; St. Joseph Investment Fund, Inc.; George J. Eberl; Society Of Jesus, Usa-Northeast Province A/K/A THE JESUITS; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin; Rev. Ronald Sadjak; St. Bridgets R.C. Church; All Saints R.C. Church; Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josaphats R.C. Church | 8/14/2019 |
| Erie County | 810342/2019 | Kevin T. Stocker, Esq.<br>Law Office of Kevin T. Stocker, Esq., P.C. | The Diocese Of Buffalo, N.Y.; St. John Gaulbert R.C. Church; Immaculate Conception R.C. Church; Canisius High School Of Buffalo; Calasanctius School Of Buffalo; Bishop Turner High School; Christ The King Seminary; Attorney(S) ABC; Accountant(S) XYZ; Fidelis Care as a Trademark for the CENTENE CORPORATION and CATHOLIC HEALTH OF WNY and its subsidiaries; Catholic Cemeteries Of The Roman Catholic Diocese Of Buffalo, Inc.; Christ The King Seminary Fund, Inc. | 8/14/2019 |
| Erie County | 815446/2019 | Kevin T. Stocker, Esq.<br>Law Office of Kevin T. Stocker, Esq., P.C. | The Diocese of Buffalo, N.Y. | 11/19/2019 |
| USDC WDNY | 1:20-cv-00247-FPG | Kevin T. Stocker, Esq.<br>Law Office of Kevin T. Stocker, Esq., P.C. | The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc.; Holy See, State of Vatican City - The Vatican; Pope Francis - The Pontiff, Bishop of Rome; Supreme Leader and Supervisor of the Roman Catholic Church, a/k/a Jorge Mario Bergoglio; Archbishop Timothy Dolan, Archbishop of New York; Archbishop Christopher Pierre, Apostolic Nuncio of the Holy See for the United States; Most Reverend Richard J. Malone, a/k/a Bishop Richard J. Malone; Most Reverend Edward U. Kmiec, a/k/a Bishop Edward U. Kmiec; Most Reverend Henry J. Mansell, a/k/a Bishop Henry J. Mansell; St. Joseph Investment Fund, Inc.; George J. Eberl; Society of Jesus, USA-Northeast Province a/k/a The Jesuits; Rev. Ronald Silverio; Rev. Basil Ormsby, S.J.; Rev. Florian Jasinski; Rev. Joseph Persich, S.J.; Rev. David Bialakowski; Rev. Frederick Fingerle; Monsignor Michael Harrington; Monsignor William Stanton; Rev. Theodore Podson; Rev. Nelson Kinmartin | 2/25/2020 |
| USDC WDNY | 1:20-cv-00247-FPG | Kevin T. Stocker, Esq.<br>Law Office of Kevin T. Stocker, Esq., P.C. | The Foundation of the Roman Catholic Diocese of Buffalo N.Y., Inc.; Rev. Gerald Jasinski; Rev. Ronald Sajdak; Rev. Donald W. Becker; Rev. Norbert Orsolits; Rev. William White; Rev. John P. Hajduk; St. Bridgets R.C. Church; All Saints R.C. Church; The Blessed Trinity R.C. Church; Holy Family R.C. Church; St. Teresas R.C. Church; St. Josephats R.C. Church; St. John Gualberts R.C. Church; St. John Vianney R.C. Church; St. Pauls R.C. Church; Immaculate Conception R.C. Church; Canisius High School of Buffalo; Calasanctius School of Buffalo; Bishop Turner High School; Christ the King; Seminary; Queen of Peace R.C. Church; Priest-Doe(s); Attorney(s) ABC and Accountant(s) XYZ; The Fidelis Care as a Trademark for the Centene Corporation; Catholic Health of WNY and its subsidiaries; Catholic Cemeteries of the Roman Catholic Diocese of Buffalo, Inc.; Christ the King Seminary Fund, Inc.; John Gruber, individually; The Boy Scouts of America and The Greater Niagara Frontier Council #380 of The Boys Scouts of America | 2/25/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 814685/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Vincent De Paul Church And School | 11/6/2019 |
| Erie County | 811175/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Mark M Friel; Holy Apostles Parish Of Jamestown f/k/a SS PETER & PAUL ROMAN CATHOLIC CHURCH | 8/30/2019 |
| Erie County | 812011/2019 | William P. Moore, Esq. Lipsitz Green Scime Cambria LLP Slater Slater Schulman LLP | The Diocese Of Buffalo, N.Y.; Mark M. Friel | 9/17/2019 |
| Erie County | 814319/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814320/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814321/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814322/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814323/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814317/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 814315/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Ss Columba-Brigid, F/K/A St. Ann's | 10/30/2019 |
| Erie County | 812169/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Daniel J. Palys; St. Gabriel Of Our Lady Of Sorrows Church | 9/19/2019 |
| Erie County | 812168/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y. | 9/19/2019 |
| Erie County | 811230/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Gerald Jaskinski; Blessed Mother Teresa Of Calcutta Parish, F/K/A St. James Roman Catholic Church | 9/3/2019 |
| Erie County | 812170/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y. | 9/19/2019 |
| Erie County | 812171/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Our Lady Of Czestochowa Church; Catholic Apostolate Center, Inc. | 9/19/2019 |
| Erie County | 812277/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; St. Andrew'S Parish | 9/20/2019 |
| Erie County | 812007/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Louis S. Dolinic; Our Lady Of Czestochowa Roman Catholic Church Of North Tonawanda F/K/A St. Joseph'S Parish | 9/17/2019 |
| Erie County | 812691/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Fred D. Ingalls; Holy Family Of Jesus, Mary & Joseph Parish, F/K/A St. Joseph'S Rc Church | 9/30/2019 |
| Erie County | 812755/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Douglas Faraci; Our Lady Of Hope Parish, F/K/A Annunciation Church; The Sisters Of Saint Mary Of Namur Incorporated, F/K/A Annunciation School | 9/30/2019 |
| Erie County | 813996/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; St. Raphael Roman Catholic Parish F/K/A St. Theresa Of The Infant | 10/23/2019 |
| Erie County | 813442/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Donald W Becker; St. John Xxiii Parish f/k/a ST. BONAVENTURE PARISH; Notre Dame Academy f/k/a ST. BONAVENTURE SCHOOL | 10/11/2019 |
| Erie County | 813916/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Norbert F. Orsolits; St. John Gualbert Church And Diocesan Shrine | 10/23/2019 |
| Erie County | 814008/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; St. Teresa R.C. Church | 10/24/2019 |
| Erie County | 811339/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; St. Martin Of Tours | 9/5/2019 |
| Erie County | 814010/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Transfiguration Parish | 10/24/2019 |
| Erie County | 814383/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.St. Joseph Catholic Church | 10/31/2019 |
| Erie County | 814700/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; John J. Sardina; Coronation Of The Blessed Virgin Mary Church | 11/6/2019 |
| Erie County | 811442/2019 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; James Spielman; St. Aloysius Church Of Springville | 9/6/2019 |
| Erie County | 816333/2019 | William P. Moore, Esq. Lipsitz Green Scime Cambria LLP Laura A. Ahearn, Esq. Laura A. Ahearn, Esq., PLLC | The Diocese Of Buffalo, N.Y.; Missionary Oblates Of Mary Immaculate; Donald J. Joyce | 12/6/2019 |
| Erie County | 802219/2020 | Amy C. Keller, Esq. Lipsitz Green Scime Cambria LLP | The Diocese Of Buffalo, N.Y.; Church Of The Assumption | 2/14/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 813139/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Dianna Vacco aka Dianna Mroz; Most Precious Blood Roman Catholic Church Society Of Angola aka Most Precious Blood Rom. Cath. Church Society of Angola; Most Precious Blood School | 10/8/2019 |
| Erie County | 816371/2019 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; St. Ann'S Church And Shrine; USA Northeast Province Of The Society Of Jesus; Father Neil L. Ver'Schneider | 12/9/2019 |
| Erie County | 813685/2018 | David M. Abbatoy, Esq. The Abbatoy Law Firm, PLLC J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. | 8/30/2018 |
| Erie County | 810204/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; Our Lady Of Perpetual Help Parish; Does One Through Five | 8/14/2019 |
| Erie County | 810222/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Francis High School | 8/14/2019 |
| Erie County | 801212/2020 | Martin A. Lynn, Esq. Lynn Law Firm, LLP | The Diocese of Buffalo, N.Y. a/k/a Diocese of Buffalo; St. Christopher Roman Catholic Church And School; Does 1-5 whose identities are unknown to Plaintiff | 1/27/2020 |
| Erie County | 801913/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Teresa's Roman Catholic Church Society Of Buffalo, N.Y. | 2/10/2020 |
| Erie County | 802438/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Andrew's Roman Catholic Church Society Of The Town Of Tonawanda, New York, Incorporated; St. Andrew's Country Day School | 2/19/2020 |
| Erie County | 810198/2019 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | The Diocese Of Buffalo, N.Y. A/K/A DIOCESE OF BUFFALO; St. John Vianney; Does One Through Five | 8/14/2019 |
| Erie County | 814683/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Saints Peter And Paul Catholic Church And School | 11/6/2019 |
| Erie County | 810194/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | The Diocese of Buffalo, New York; Ss Peter & Paul Parish Community; St. John Xxiii Parish a/k/a St. Bonaventure Parish; Donald W. Becker | 8/14/2019 |
| Erie County | 810302/2019 | Steven S. Fox, Esq. Steven Fox, PC Linda H. Joseph, Esq. Schröder, Joseph & Associates, LLP | Diocese Of Buffalo, N.Y.; St. Andrew'S Parish; Saint Andrew'S Country Day School A/K/A St. Andrew'S Country Day School | 8/14/2019 |
| Erie County | 802619/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; St. Joseph'S Roman Catholic Church Of Niagara Falls, N.Y.; Holy Family Of Jesus, Mary, And Joseph Roman Catholic Church Of Niagara Falls, N.Y. | 2/21/2020 |
| Erie County | 812303/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Father Norbert F. Orsolits; St. John The Evangelist Roman Catholic Church Of Buffalo, N.Y. aka St. John the Evangelist Roman Catholic Church of Buffalo, New York 3) St. Teresa's Roman Catholic Church Society Of Buffalo, N.Y. | 9/20/2019 |
| Niagara County | E171677/2020 | Mary E. Maloney, Esq. Maloney & Maloney | The Diocese of Buffalo, N.Y.; Saint John The Baptist Roman Catholic Church, Lockport, New York | 2/21/2020 |
| Niagara County | E169951/2019 | Michael G. Dowd, Esq. Law Offices of Michael G. Dowd | Roman Catholic Diocese Of Buffalo; St Teresas Roman Catholic Church CHURCH | 8/22/2019 |
| Erie County | 814682/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; All Saints Roman Catholic Church And School | 11/6/2019 |
| Erie County | 813552/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; St. Bernadette Roman Catholic Church Society Of Armor, N.Y. | 10/15/2019 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 813042/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese of Buffalo, N.Y.; Province Of St. Anthony Of The Conventual Franciscans aka St. Anthony of Padua Province of the Conventual Franciscans; St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A.; Franciscan Fathers Minor Conventuals Of Buffalo, N.Y.; Franciscan Fathers Minor Conventual, St. Anthony Of Padua Province; Order Of Friars Minor Conventual, St. Anthony Of Padua Province, U.S.A., Inc.; Our Lady Of Angels Province, U.S.A.; Franciscan Friars-Our Lady Of The Angels Province, Inc.; St. Francis High School Of Athol Springs, N.Y. | 10/4/2019 |
| Niagara County | E168540/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | Diocese Of Buffalo Ny Inc.; Roman Catholic Church Of The Sacred Heart; St Raphael Roman Catholic Parish | 4/30/2019 |
| Erie County | 801488/2020 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Bernard Splawski Fr.; Bishop Timon-St. Jude High School f/k/a Bishop Timon High School; Franciscan Friars - Holy Name Province | 1/31/2020 |
| Erie County | 814660/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Nativity Of Our Lord Parish aka Nativity Of Our Lord School; Donald W. Becker fka Father Donald W. Becker | 11/6/2019 |
| Erie County | 811763/2019 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Bishop Turner High School; Bishop Turner-Carroll High School; The Order Of The Barnabite Fathers, Inc.; Barnabite Fathers Of Lewiston Ny, Inc.; Father Paul Keeling | 9/13/2019 |
| Erie County | 810245/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo, Ny A/K/A DIOCESE OF BUFFALO; St. Mary Of Sorrows Church; St. Mary Of Sorrows School; Bishop Fallon High School | 8/14/2019 |
| Erie County | 817200/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo, N.Y.; Saint Adalberti Rom. Cath. Church Society Of Buffalo, N.Y.; Saint Adalbert's Catholic School | 12/24/2019 |
| Erie County | 801073/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | The Diocese Of Buffalo, N.Y.; Holy Name Of Jesus Church; Holy Name Of Jesus Catholic School | 1/23/2020 |
| Erie County | 801074/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | The Diocese Of Buffalo; Mount Carmel Roman Catholic Church Society Of Silver Creek; Mount Carmel Catholic School | 1/23/2020 |
| Erie County | 800043/2020 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo, N.Y.; Holy Cross Roman Catholic Church; Richard Reina | 1/2/2020 |
| Erie County | 817374/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo, N.Y.; Infant Of Prague Church Inc.; Infant Of Prague School; Bishop Donald W. Trautman | 12/31/2019 |
| Erie County | 801096/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | The Diocese Of Buffalo, N.Y.; St. Gregory The Great Roman Catholic Church; Paul Nogaro | 1/23/2020 |
| Erie County | 810380/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo; Holy Cross Roman Catholic Church; Holy Cross School | 8/14/2019 |
| Erie County | 811475/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo; Fourteen Holy Helpers Parish | 9/9/2019 |
| Niagara County | E170134/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | Diocese Of Buffalo Ny Inc.; Roman Catholic Church Of The Sacred Heart; St Raphael Roman Catholic Parish | 9/10/2019 |

Diocese of Buffalo, N.Y. – Child Victims Act Lawsuits

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|---------------------|---------------------|--------------|------------|
| Erie County | 811478/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo; Holy Trinity Roman Catholic Church; Holy Trinity School | 9/9/2019 |
| Erie County | 811773/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | The Diocese Of Buffalo; St. Bernadette Parish; St. Bernadette Elementary School | 9/13/2019 |
| Niagara County | E170397/2019 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | Diocese Of Buffalo NY; St Charles Borromeo Roman Catholic Church; Prince Of Peace Roman Catholic Church; Prince Of Peace School; Bishop Duffy High School A/K/A NIAGARA CATHOLIC HIGH SCHOOL; Catholic Academy Of Niagara Falls; St. John De Lasalle Roman Catholic Church; Niagara Catholic High School | 10/9/2019 |
| Erie County | 811914/2019 | Stephen F. Pusatier, Esq. Pusatier, Sherman, Abbott and Sugarman, LLP | The Catholic Diocese Of Buffalo; St. Teresa Roman Catholic Church | 9/16/2019 |
| Erie County | 811990/2019 | Stephen F. Pusatier, Esq. Pusatier, Sherman, Abbott and Sugarman, LLP | The Catholic Diocese Of Buffalo; Rene Maynard Ofm; Franciscan Friar's - Holy Name Province; Bishop Timon - St. Jude High School | 9/17/2019 |
| Erie County | 817340/2019 | Stephen F. Pusatier, Esq. Pusatier, Sherman, Abbott and Sugarman, LLP | Catholic Diocese Of Buffalo; St. Patrick Roman Catholic Church | 12/30/2019 |
| Erie County | 810377/2019 | Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | The Diocese Of Buffalo; A/K/A Most Rev. Richard J. Malone, As Bishop And Corporate Sole Of The Diocese Of Buffalo; St. Francis High School; Our Lady Of The Angels Frovince, F/K/A St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A. | 8/14/2019 |
| Erie County | 803076/2020 | Jeff Herman, Esq. Herman Law Firm, P.A. | Diocese Of Buffalo A/K/A Most Reverend Richard Joseph Malone, As Bishop And Corporate Sole Of The Diocese Of Buffalo; St. Teresa'S Roman Catholic Church | 3/2/2020 |
| Erie County | 803078/2020 | Jeff Herman, Esq. Herman Law Firm, P.A. | Diocese Of Buffalo A/K/A Most Reverend Richard Joseph Malone, As Bishop And Corporate Sole Of The Diocese Of Buffalo; Saint Aloysius Gonzaga Catholic Church | 3/2/2020 |
| Erie County | 814672/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Queen Of Peace Parish | 11/6/2019 |
| Erie County | 810859/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; St. Gerard'S Roman Catholic Church Society Of Buffalo, N.Y. aka St. Gerard's; Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. aka Blessed Trinity Roman Catholic Church; St. Leo's Roman Catholic Church Society Of Eggertsville, New York aka St. Leo's | 8/23/2019 |
| Erie County | 814450/2019 | Brian D. Knauth, Esq. LoTempio Law Group P.C. | The Diocese Of Buffalo, N.Y. a/k/a Diocese of Buffalo; Cardinal Dougherty High School; Congregation Of Jesus And Mary d/b/a The Eudists d/b/a The Eudist Fathers; Does 1-5 | 11/1/2019 |
| Erie County | 814927/2019 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; 1) St. Stephen'S Roman Catholic Church; Our Lady Of Angels Association | 11/11/2019 |
| Erie County | 810183/2019 | Eric B. Grossman, Esq. Law Office of Eric B. Grossman | Diocese Of Buffalo, New York; Pascal D. Ipolito | 8/14/2019 |
| Erie County | 814671/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Bishop Turner High School | 11/6/2019 |
| Erie County | 811724/2019 | Michael G. Dowd, Esq. Law Offices of Michael G. Dowd | Roman Catholic Diocese of Buffalo; Nativity Of Our Lord Catholic CHURCH; John Doe; Jane Doe; Priests, Clergy And Administrators whose names are unknown to the Plaintiff | 9/12/2019 |
| Erie County | 800829/2020 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | The Diocese Of Buffalo, N.Y.; Saint Gerard's Roman Catholic Church Society Of Buffalo, N.Y. aka St. Gerard's Roman Catholic Church, aka St. Gerard's Parish | 1/17/2020 |
| Erie County | 813553/2019 | Brett A. Zekowski, Esq. Parker Waichman LLP | Catholic Diocese Of Buffalo; Our Lady Of Mercy Church Formerly Known As St. Peter's Church | 10/15/2019 |
| Erie County | 810314/2019 | Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | Diocese Of Buffalo; Most Rev. Richard J. Malone, As Bishop And Corporate Sole Of The Diocese Of Buffalo; St. Annes Catholic Church Aka St. Annes Parish | 8/14/2019 |

Diocese of Buffalo, N.Y. – Child Victims Act Lawsuits

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 814692/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Holy Angels Academy | 11/6/2019 |
| Erie County | 814699/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; St. Mary Of The Lake Church And School | 11/6/2019 |
| Erie County | 813424/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Province Of St. Anthony Of Padua Of The Conventual Franciscans aka St. Anthony of Padua Province of the Conventual Franciscans; St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A.; Franciscan Fathers Minor Conventuals Of Buffalo, N.Y.; Franciscan Fathers Minor Conventual, St. Anthony Of Padua Province; Order Of Friars Minor Conventual, St. Anthony Of Padua Province, U.S.A., Inc.; Our Lady Of Angels Province, U.S.A.; Franciscan Friars-Our Lady Of The Angels Province, Inc.; Cardinal O'Hara High School | 10/11/2019 |
| Erie County | 801175/2020 | Jordan Merson, Esq. Merson Law, PLLC | Diocese Of Buffalo, St. Ambrose Church; Boy Scouts Of America; Greater Niagara Frontier Council Of The Boy Scouts Of America; St. Ambrose Church | 1/24/2020 |
| Erie County | 813165/2019 | Patrick J. Maloney, Esq. Meyers Buth Law Group PLLC | The Diocese Of Buffalo, N.Y. A/K/A Diocese Of Buffalo | 10/8/2019 |
| Niagara County | E169839/2019 | William A. Lorenz, Jr., Esq. Steven M. Cohen, Esq. HoganWillig, PLLC | Diocese Of Buffalo New York; Saint Dominic Savio Middle School; Niagara Falls Catholic School Network | 8/14/2019 |
| Erie County | 810313/2019 | Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | Diocese Of Buffalo; A/K/A Most Reverend Richard Joseph Malone, As Bishop And Corporate Sole Of The Diocese Of Buffalo; Holy Name Of Jesus Parish | 8/14/2019 |
| Erie County | 810993/2019 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Mary Immaculate Roman Catholic Parish Of Pavilion, N.Y. fka ST. MARY'S CATHOLIC CHURCH SOCIETY OF PAVILION, N.Y. | 8/28/2019 |
| Erie County | 814667/2019 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | Diocese Of Buffalo; Corpus Christi Church And School | 11/6/2019 |
| Erie County | 810594/2019 | Jason M. Telaak, Esq. Campbell & Associates | The Diocese Of Buffalo, N.Y. A/K/A Diocese of Buffalo; St. Vincent De Paul | 8/20/2019 |
| Erie County | 801914/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | The Diocese Of Buffalo, N.Y.; Baker Hall dba Baker Victory Services | 2/10/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 805167/2020 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | St. Mary's H.S. Salvatorian | 6/2/2020 |
| Erie County | 805844/2020 | Jeff Herman, Esq. Herman Law Firm | Holy Cross Roman Catholic Church Holy Cross School St. Thomas Aquinas Roman Catholic Church Society of Buffalo St. Thomas Aquinas Roman Catholic School | 6/16/2020 |
| Erie County | 806229/2020 | Amy C. Keller, Esq. Lipsitz Green Scime Cambria LLP | All Saints Roman Catholic Church Society Of Buffalo | 6/25/2020 |
| Erie County | 806429/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | St Mary'S Church, Catholic, Wyoming County d/b/a ST. MARY'S CHURCH | 6/30/2020 |
| Erie County | 806767/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP | 1) St. Stephen's Roman Catholic Church 2) St. Stephen's Parochial School | 7/8/2020 |
| Erie County | 807093/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC Mitchell Garabedian, Esq. Law Offices of Mitchell Garabedian | 1) Our Lady Of Lourdes Church, f/k/a, Chapel of St. Elizabeth 2) St. Mary Of Lourdes Parish 3) St. James' Roman Catholic Church Society Of Jamestown, N.Y. 4) St. Joseph'S Roman Catholic Church Society Of Lockport, N.Y. 5) All Saints Roman Catholic Parish Of Lockport, New York 6) Our Lady Of Mt. Carmel Roman Catholic Church Society Of Buffalo, New York | 7/14/2020 |
| Erie County | 807224/2020 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | 1) The Church Of The Assumption Of Lancaster, N.Y. 2) Franciscan Sisters Of Allegany, N.Y., Inc. | 7/15/2020 |
| Erie County | 807388/2020 | Kathleen R. Thomas, Esq. Thomas LaBarbera | 1) The Church Of Christ The King a/k/a CHRIST THE KING PARISH 2) Christ The King School | 7/16/2020 |
| Erie County | 807410/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) St. John Catholic Church, Alden 2) St. John The Evangelist Roman Catholic Church Society Of Sinclairville, N.Y. 3) Immaculate Conception Roman Catholic Church 4) St. Anthony's Roman Catholic Church Society Of Fredonia, N.Y. 5) The Church Of The Assumption Of Lancaster, N.Y. 6) St. Mary's Roman Catholic Church Society Of Belmont 7) Sacred Heart Roman Catholic Church Society Of Angelica 8) Holy Family Of Jesus, Mary, And Joseph Roman Catholic Church Society Of Belmont, N.Y. | 7/17/2020 |
| Erie County | 807413/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) St. Thomas Aquinas' Roman Catholic Church Society Of Buffalo 2) St. Thomas Aquinas' Roman Catholic School | 7/17/2020 |
| Erie County | 807407/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) The Church Of St. Mary Of The Angels Of Olean 2) St. Frances Cabrini Roman Catholic Church 3) Epiphany Of Our Lord Roman Catholic Parish Community Langford Ny | 7/17/2020 |
| Erie County | 807411/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) St. Thomas Aquinas' Roman Catholic Church Society Of Buffalo 2) St. Thomas Aquinas' Roman Catholic School | 7/17/2020 |
| Erie County | 807415/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) St. Thomas Aquinas' Roman Catholic Church Society Of Buffalo 2) St. Thomas Aquinas' Roman Catholic School | 7/17/2020 |
| Erie County | 807490/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Vincent De Paul A/K/A ST. VINCENT'S ROMAN CATHOLIC CHURCH OF BUFFALO 2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY R.C. CHURCH 3) Canisius College A/K/A THE CANISIUS COLLEGE OF BUFFALO, N.Y. 4) Canisius High School A/K/A THE CANISIUS HIGH SCHOOL OF BUFFALO, N.Y. 5) Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY A/K/A U.S.A. NORTHEAST PROVINCE 6) Does 1-5 whose identities are unknown to Plaintiff | 7/20/2020 |
| Erie County | 807491/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Jesuit Fathers And Brothers d/b/a The New York Province of the Society of Jesus, New York, NY a/k/a U.S.A. Northeast Province 2) St. Ann's Church 3) SS. Columba-Brigid 4) Does 1-5 whose identities are unknown to Plaintiff | 7/20/2020 |
| Erie County | 807475/2020 | Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Infant Of Prague Church Inc 2) Infant Of Prague School 3) Bishop Donald W. Trautman 4) Our Mother Of Good Counsel Church 5) St. Edmund Church 6) St. Christopher Roman Catholic Church | 7/20/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 807481/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC Mitchell Garabedian, Esq. Law Offices of Mitchell Garabedian | 1) Father Norbert F. Orsolits 2) The Church Of St. Mary Of The Angels Of Olean 3) St. Joseph's Roman Catholic Society Of Bliss, N.Y. 4) St. Isidore Parish 5) St. John Catholic Church, Alden 6) St. John The Evangelist Roman Catholic Church Of Buffalo, N.Y., A/K/A, St. John the Evangelist Roman Catholic Church of Buffalo, New York 7) St. Teresa's Roman Catholic Church Society Of Buffalo, N.Y. 8) St. John Kanty Roman Catholic Church Society Of Buffalo 9) Saint John Gualbertus' Roman Catholic Church Society Of Erie Co., N.Y. 10) Our Lady Of Czestochowa Roman Catholic Church Society Of Forks 11) St. James Roman Catholic Church Society Of Depew, N.Y. 12) Blessed Mother Teresa Of Calcutta Roman Catholic Parish Of Depew, New York 13) St. John Vianney Roman Catholic Church Society Of Orchard Park, N.Y. | 7/20/2020 |
| Chautauqua County | EK12020000777 | James R. Marsh, Esq. Marsh Law Firm PLLC Michael T. Pfau, Esq. Pfau Cochran Vertetis Amala PLLC | 1) Sisters Of St Joseph 2) St Josephs Catholic Church + School 3) Northern Chautauqua Catholic School | 7/21/2020 |
| Erie County | 807513/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | St. Leo the Great Roman Catholic Church | 7/21/2020 |
| Erie County | 807524/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) Our Lady Of Blessed Sacrament Church And School (D/B/A St. Martha Parish) 2) Sisters Of St. Mary Of Namur | 7/21/2020 |
| Erie County | 807525/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) St. John The Evangelist Church And School 2) Sisters Of Mercy Of The Americas | 7/21/2020 |
| Erie County | 807526/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) St. Elizabeth Church And School (Now D/B/A Our Lady Of Black Rock School) 2) Congregation Of The Sisters Of The Divine Redeemer 3) Sisters Of St. Mary Of Namur | 7/21/2020 |
| Erie County | 807527/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | St. Casimir Church | 7/21/2020 |
| Erie County | 807529/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) St. Agatha Parish And School (D/B/A Our Lady Of Charity Parish) 2) Sisters Of Mercy Of The Americas | 7/21/2020 |
| Erie County | 807531/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) Bishop Turner High School (Also Known As Turner-Carroll High School) 2) Our Lady Of Fatima Church (D/B/A Basilica Of The National Shrine Of Our Lady Of Fatima) 3) St. Bridget Church (D/B/A St. Brendan On The Lake Parish) 4) Barnabite Fathers Of Lewiston, New York | 7/21/2020 |
| Erie County | 807539/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) Bishop Turner High School (Also Known As Turner-Carroll High School) 2) Our Lady Of Fatima Church (D/B/A Basilica Of The National Shrine Of Our Lady Of Fatima) 3) St. Bridget Church (D/B/A St. Brendan On The Lake Parish) 4) Barnabite Fathers Of Lewiston, New York | 7/21/2020 |
| Erie County | 807540/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) St. Teresa Church And School 2) Sisters Of Mercy | 7/21/2020 |
| Erie County | 807541/2020 | Jeff Herman, Esq. Herman Law Firm, P.A. | All Saints Roman Catholic Church | 7/21/2020 |
| Erie County | 807543/2020 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Michael J. Deruve, Esq. Phillips & Paolicelli, LLP | 1) Holy Cross Roman Catholic Church 2) Holy Cross School | 7/21/2020 |
| Genesee County | E68460 | James R. Marsh, Esq. Marsh Law Firm PLLC | 1) Notre Dame High School 2) Sisters Of Mercy Of The Americas 3) Felician Sisters Of North America 4) Sisters Of St. Joseph 5) Lovers Of The Holy Cross 6) Consolata Society For Foreign Missions | 7/21/2020 |
| Niagara County | E172537/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | St. Joseph Church (Now D/B/A All Saints Roman Catholic Parish) | 7/21/2020 |
| Niagara County | E172538/2020 | James R. Marsh, Esq. Marsh Law Firm PLLC | Our Lady Of Mount Carmel Church (D/B/A Holy Family Of Jesus, Mary And Joseph Parish) | 7/21/2020 |
| Erie County | 807603/2020 | Michael G. Dowd, Esq. Law Offices of Michael G. Dowd | 1) Our Lady Of Hope Roman CATHOLIC PARISH CHURCH f/k/a 2) Annunciation Roman Catholic CHURCH 3) John Doe And Jane Doe 4) Priests, Clergy And Administrators whose names are presently unknown to the Plaintiff | 7/22/2020 |
| Erie County | 807630/2020 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. Aryeh L. Taub, Esq. Phillips & Paolicelli, LLP | Camp Turner Corp. a/k/a CAMP TURNER | 7/22/2020 |
| Cattaraugus County | 89416 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St Mary Angels A/K/A A/K/A BASILICA OF ST. MARY OF THE ANGELS 2) Does 1-5 Whose Identities Are Unknown To Plaintiff 3) Basilica St Mary Angels A/K/A | 7/23/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Genesee County | E68477 | James R. Marsh, Esq. Marsh Law Firm PLLC | St. Joseph Church (D/B/A Our Lady Of Mercy Parish And St. Brigid Church) | 7/27/2020 |
| Erie County | 807910/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) Oblates Of St. Francis De Sales, Incorporated, A/K/A, Oblates Of St. Francis De Sales, American Province<br>2) Oblates Of St. Francis De Sales, Inc., A/K/A, Oblates Of St. Francis De Sales, Toledo-Detroit Province<br>3) Desales Catholic School, F/K/A, Desales Catholic High School | 7/27/2020 |
| Erie County | 807912/2020 | Paul J. Hanly, Jr., Esq. Simmons Hanly Conroy LLC | 1) St. William's Roman Catholic Church Society Of West Seneca, Ny<br>2) St. John Xxiii Roman Catholic Parish Of West Seneca, New York<br>3) Province Of St. Anthony Of Padua Of The Conventual Franciscans, A/K/A, St Anthony Of Padua Province Of The Conventual Franciscans<br>4) St. Anthony Of Padua Province, Franciscan Fathers Minor Conventual, U.S.A.<br>5) Franciscan Fathers Minor Conventuals Of Buffalo, N.Y.<br>6) Franciscan Fathers Minor Conventual, St. Anthony Of Padua Province<br>7) Order Of Friars Minor Conventual, St. Anthony Of Padua Province, U.S.A., Inc.<br>8) Our Lady Of Angels Province, U.S.A.<br>9) Franciscan Friars-Our Lady Of The Angels Province, Inc.<br>10) St. Francis High School Of Athol Springs, N.Y. | 7/27/2020 |
| Erie County | 807937/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Francis Of Assisi, a/k/a ST. FRANCIS OF ASSISI ROMAN CATHOLIC PARISH, a/k/a ST. FRANCIS OF ASSISI CHAPEL<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807938/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Stephen, A/K/A ST. STEPHEN CHURCH, A/K/A ST. STEPHEN ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807939/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Bonaventure<br>2) St. John Xxiii Parish<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807940/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Ss. Peter and Paul a/k/a SAINTS PETER AND PAUL ROMAN CATHOLIC FAITH COMMUNITY a/k/a SAINTS PETER AND PAUL CHURCH OF WILLIAMSVILLE, NEW YORK<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807941/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Holy Family<br>2) Our Lady Of Charity<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807942/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) The Eudists - Congregation Of Jesus And Mary A/K/A AND D/B/A THE EUDISTS A/K/A AND D/B/A THE EUDIST FATHERS<br>2) Cardinal Dougherty High School<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Erie County | 807943/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Blessed Sacrament A/K/A BLESSED SACRAMENT ROMAN CATHOLIC PARISH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/28/2020 |
| Chautauqua County | EK12020000835 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St Johns a/k/a St. John's Church, a/k/a St. John's Roman Catholic Church, a/k/a St. John's Parish<br>2) Holy Apostles Church a/k/a Holy Apostles, a/k/a Holy Apostles Parish, a/k/a Holy Apostles Parish of Jamestown, NY, a/k/a Holy Apostles (SS. Peter and Paul)<br>3) St Johns Church<br>4) Holy Apostles<br>5) St Johns Roman Catholic Church<br>6) Holy Apostles Parish<br>7) Holy Apostles Parish Of Jamestown Ny<br>8) St Johns Parish<br>9) Holy Apostles Ss Peter + Paul | 7/29/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Chautauqua County | EK12020000836 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St Johns Roman Catholic Church Society Of Jamestown a/k/a St. John<br>2) Holy Apostles Roman Catholic Parish Society Of Jamestown Ny a/k/a Holy Apostles<br>3) St John<br>4) Holy Apostles | 7/29/2020 |
| Erie County | 808003/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Evangelist<br>2) St. Teresa<br>3) St. Mary Of The Lake<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808004/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Bonaventure's Roman Catholic Church Society Of West Seneca, New York A/K/A ST. BONAVENTURE PARISH A/K/A ST. BONAVENTURE<br>2) St. John Xxiii Roman Catholic Parish Of West Seneca, New York A/K/A ST. JOHN XXIII PARISH A/K/A ST. JOHN XXIII<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808005/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Ss. Peter And Paul<br>2) Nativity Of Our Lord a/k/a NATIVITY a/k/a THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808006/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) The Eudists - Congregation Of Jesus And Mary A/K/A AND D/B/A THE EUDISTS A/K/A AND D/B/A THE EUDIST FATHERS<br>2) Cardinal Dougherty High School<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808009/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Margaret a/k/a ST. MARGARET'S PARISH a/k/a ST. MARGARET ROMAN CATHOLIC CHURCH F/K/A ST. MARGARET'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO<br>2) Sisters Of St. Joseph (Buffalo) a/k/a CONGREGATION OF THE SISTERS OF ST. JOSEPH SSJ a/k/a and d/b/a THE CONGREGATION OF THE SISTERS OF SAINT JOSEPH OF BUFFALO<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808011/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Andrew A/K/A ST. ANDREW'S PARISH<br>2) All Saints<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808012/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Andrew A/K/A ST. ANDREW ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808013/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Baptist<br>2) Assumption Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ASSUMPTION<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808016/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Congregation Of Sisters Of St. Felix Of Cantalice, Of The Iii Order Of St. Francis, A/K/A FELICIAN SISTERS, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS, D/B/A IMMACULATE HEART OF MARY CONVENT, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS<br>2) Immaculate Heart Of Mary Home For Children<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808017/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) All Saints<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808018/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808019/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808020/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John, A/K/A ST. JOHN'S ROMAN CATHOLIC CHURCH SOCIETY OF JAMESTOWN<br>2) Holy Apostles, A/K/A HOLY APOSTLES ROMAN CATHOLIC PARISH OF JAMESTOWN, N.Y<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808021/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Assumption 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808022/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. William A/K/A ST. WILLIAM PARISH 2) St. John Xxiii Roman Catholic Parish Of West Seneca, New York A/K/A ST. JOHN XXII A/K/A ST. JOHN XXIII PARISH F/K/A BLESSED JOHN XXIII PARISH 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808028/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. James 2) Blessed Mother Teresa Of Calcutta 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808029/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Barnabas 2) St. Martha 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808031/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Bishop Turner High School 2) Turner-Carroll High School 3) Immaculate Heart Of Mary Roman Catholic Church Society Of Buffalo, New York A/K/A IMMACULATE HEART OF MARY 4) St. Aloysius Gonzaga Roman Catholic Church Society Of Cheektowaga, New York, Incorporated A/K/A ST. ALOYSIUS GONZAGA PARISH 5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808032/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Stanislaus A/K/A ST. STANISLAUS BISHOP AND MARTYR PARISH A/K/A ST. STANISLAUS B&M ROMAN CATHOLIC CHURCH 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808033/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808034/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808035/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Christopher 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808036/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Vincent 2) Saint John Paul Ii A/K/A SAINT JOHN PAUL CATHOLIC CHURCH 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808037/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. John Vianney A/K/A ST. JOHN VIANNEY ROMAN CATHOLIC CHURCH 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808038/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION 2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS 3) Catholic Academy Of West Buffalo 4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808039/2020 | Amy C. Keller, Esq. Lipsitz Green Scime Cambria LLP | St. Stephen R.C. Church | 7/29/2020 |
| Erie County | 808040/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Monica 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808041/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808042/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Barnabas<br>2) St. Martha Roman Catholic Parish Of Depew, N.Y. A/K/A ST. MARTHA<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808043/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION<br>2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808053/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Victory National Shrine A/K/A OUR LADY OF VICTORY NATIONAL SHRINE AND BASILICA F/K/A BASILICA OF OUR LADY OF VICTORY<br>2) The Holy Fourteen Helpers Of The Town Of West Seneca, Middle Ebenzer A/K/A FOURTEEN HOLY HELPERS<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808054/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) The Congregation Of The Fourteen Holy Helpers<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808058/2020 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | Bishop Timon-St. Jude High School f/k/a Bishop Timon High School | 7/29/2020 |
| Erie County | 808109/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Mary<br>2) St. Isidore<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808091/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION<br>2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808090/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Transfiguration A/K/A TRANSFIGURATION CHURCH A/K/A CHURCH OF THE TRANSFIGURATION<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808089/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Congregation Of Sisters Of St. Felix Of Cantalice, Of The Iii Order Of St. Francis, A/K/A FELICIAN SISTERS, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS, D/B/A IMMACULATE HEART OF MARY CONVENT, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS<br>2) St. Josaphat A/K/A CHURCH OF ST. JOSAPHAT, BISHOP & MARTYR A/K/A ST. JOSAPHAT RC CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808088/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Mary Of The Assumption F/K/A ASSUMPTION OF THE BLESSED VIRGIN MARY<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808087/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) The Visitation A/K/A VISITATION OF THE BLESSED VIRGIN MARY A/K/A VISITATION OF THE B.V.M.<br>2) St. Katherine Drexel A/K/A ST. KATHERINE DREXEL PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808078/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) All Saints Roman Catholic Church Society Of Buffalo A/K/A ALL SAINTS<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Erie County | 808081/2020 | Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | 1) Father Samuel J. Venne<br>2) Our Lady Of Pompeii Roman Catholic Church Of Lancaster<br>3) Our Lady Of Pompeii School, A/K/A, Our Lady Of Pompeii Roman Catholic School<br>4) Our Lady Of The Blessed Sacrament Church Society Of Depew, New York<br>5) St. Martha Roman Catholic Parish Of Depew, N.Y. | 7/29/2020 |
| Cattaraugus County | 89435 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Blessed Sacrament<br>2) St Mary Arcade A/K/A A/K/A ST. MARY CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>4) St Mary Church A/K/A<br>5) St Mary East Arcade A/K/A<br>6) St Mary Parish A/K/A | 7/29/2020 |

| Court | Index No./Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Niagara County | E172646/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Ascension A/K/A ASCENSION ROMAN CATHOLIC CHURCH A/K/A ASCENSION PARISH A/K/A ASCENSION ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA<br>2) St. Jude The Apostle A/K/A ST. JUDE THE APOSTLE PARISH A/K/A ST. JUDE THE APOSTLE CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Niagara County | E172647/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Ascension A/K/A ASCENSION ROMAN CATHOLIC CHURCH A/K/A ASCENSION PARISH A/K/A ASCENSION ROMAN CATHOLIC CHURCH SOCIETY OF NORTH TONAWANDA<br>2) St. Jude The Apostle A/K/A ST. JUDE THE APOSTLE PARISH A/K/A ST. JUDE THE APOSTLE CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/29/2020 |
| Cattaraugus County | 89442 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St Patrick<br>2) Our Lady Peace A/K/A OUR LADY OF PEACE ROMAN CATHOLIC CHURCH<br>3) St Helen<br>4) St John A/K/A A/K/A ST. JOHN'S PARISH OF OLEAN<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>6) Our Lady Peace Roman Catholic Church A/K/A<br>7) St Johns Parish Olean A/K/A | 7/30/2020 |
| Chautauqua County | EK12020000851 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Holy Apostles A/K/A HOLY APOSTLES PARISH<br>2) Ss Peter + Paul<br>3) Ss Peter + Paul Church<br>4) Holy Apostles Parish | 7/30/2020 |
| Erie County | 808092/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) Our Mother Of Good Counsel A/K/A Our Mother Of Good Counsel Church<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808094/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) St. Barnabas Church<br>3) St. Martha Parish<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808096/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Brigid<br>2) Saints Columba-Brigid Roman Catholic Church Society Of Buffalo, N.Y. A/K/A SS. COLUMBA-BRIGID<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808117/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) Our Mother Of Good Counsel A/K/A Our Mother Of Good Counsel Church<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808119/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Leo The Great A/K/A ST. LEO THE GREAT ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808121/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Czestochowa Church A/K/A OUR LADY OF CZESTOCHOWA CHEEKTOWAGA A/K/A OUR LADY OF CZESTOCHOWA ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808123/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Joseph Cathedral A/K/A ST. JOSEPH'S CATHEDRAL<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808124/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Baptist A/K/A ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808125/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Czestochowa<br>2) Pallottine Fathers A/K/A Pallottines A/K/A Society Of The Catholic Apostolate A/K/A Mercy Of God Region A/K/A Saint Vincent Pallotti DELEGATURE A/K/A INFANT JESUS DELEGATURE OF ANNUNCIATION PROVINCE A/K/A SHRINE OF THE HOLY INFANT JESUS A/K/A AND D/B/A SOCIETY OF THE CATHOLIC APOSTOLATE INFANT JESUS DELEGATURE<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808126/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Francis Of Assisi, A/K/A ST. FRANCIS OF ASSISI ROMAN CATHOLIC PARISH, a/k/a ST. FRANCIS OF ASSISI CHAPEL<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808134/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Annunciation 2) Our Lady Of Hope Parish A/K/A OUR LADY OF HOPE CHURCH A/K/A OUR LADY OF HOPE ROMAN CATHOLIC PARISH A/K/A OUR LADY OF HOPE PARISH, A PARISH OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, NY 3) Catholic Academy Of West Buffalo 4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808135/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Casimir A/K/A ST. CASIMIR CHURCH 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808136/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. John Gualbert F/K/A ST. JOHN GUALBERTUS 2) St. John Kanty A/K/A ST. JOHN CANTIUS 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808137/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Mother Of Divine Grace 2) Infant Of Prague, A/K/A INFANT OF PRAGUE PARISH 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808138/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Bonaventure 2) St. John Xxiii Parish 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808141/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) St. Paul'S 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808142/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) Saint Gerard'S Roman Catholic Church Society Of Buffalo, Ny A/K/A ST. GERARD 2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY, A/K/A BLESSED TRINITY CHURCH, A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808143/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Gerard'S Roman Catholic Church Society Of Buffalo, N.Y., A/K/A ST. GERARD 2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y., A/K/A BLESSED TRINITY, A/K/A, BLESSED TRINITY CHURCH, A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808144/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Casimir A/K/A ST. CASIMIR CHURCH 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808145/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Bernadette A/K/A ST. BERNADETTE ROMAN CATHOLIC CHURCH A/K/A ST. BERNADETTE ROMAN CATHOLIC CHURCH SOCIETY OF ARMOR, N.Y. 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808160/2020 | Ronald J. Kim, Esq. Law Offices of Ronald J. Kim, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) St. Amelia Catholic Church | 7/30/2020 |
| Erie County | 808171/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Francis Of Assisi A/K/A ST. FRANCIS OF ASSISI ROMAN CATHOLIC PARISH, A/K/A ST. FRANCIS OF ASSISI CHAPEL 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808172/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Vincent A/K/A ST. VINCENT DE PAUL ROMAN CATHOLIC CHURCH 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808173/2020 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Monica, A/K/A ST. MONICA'S CHURCH 2) St. Teresa 3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808174/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Mary Of Sorrows<br>2) Ss. Columba-Brigid A/K/A SS. COLUMBA-BRIGID CHURCH<br>3) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor- ENGLISH SPEAKING CONFERENCE A/K/A AND D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>4) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808175/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Oder Of Friars Minor-English Speaking Conference A/K/A And D/B/A Franciscan Friars-Holy NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS-PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Erie County | 808176/2020 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | Ss Columba-Brigid, Individually And As Successor In Interest To Diocesan Education Campus School | 7/30/2020 |
| Genesee County | E68491 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq. | 1) St. Brigid A/K/A OUR LADY OF MERCY AND ST. BRIGID A ROMAN CATHOLIC FAMILY F/K/A ST. BRIDGET<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Genesee County | E68492 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq. | 1) St. Brigid A/K/A OUR LADY OF MERCY AND ST. BRIGID A ROMAN CATHOLIC FAMILY F/K/A ST. BRIDGET<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Niagara County | E172656/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John De Lasalle A/K/A ST. JOHN DE LA SALLE ROMAN CATHOLIC CHURCH SOCIETY OF LA SALLE, NEW YORK A/K/A ST. JOHN DE LASALLE CHURCH A/K/A ST. JOHN DE LASALLE ROMAN CATHOLIC PARISH, NIAGARA FALLS, NY<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/30/2020 |
| Cattaraugus County | 89445 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St Mary Angels A/K/A A/K/A BASILICA OF ST. MARY OF THE ANGELS<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>3) Basilica St Mary Angels A/K/A | 7/31/2020 |
| Cattaraugus County | 89446 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A & D/B/A AND d/b/a FRANCISCAN FRIARS - HOLY NAME PROVINCE f/k/a and d/b/a FRANCISCAN FATHERS<br>2) Archbishop Walsh High School A/K/A a/k/a ARCHBISHOP WALSH ACADEMY<br>3) St Bonaventure A/K/A a/k/a ST. BONAVENTURE CHURCH<br>4) Sacred Heart Mission Allegany A/K/A a/k/a SACRED HEART<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>6) Archbishop Walsh Academy A/K/A<br>7) Franciscan Fathers Friars Minor Holy Name Province F/K/A & D/B/A<br>8) Franciscan Fathers Province Most Holy Name Jesus<br>9) Franciscan Friars Holy Name Province F/K/A & D/B/A<br>10) Franciscan Friars Order Friars Minor A/K/A & D/B/A<br>11) Franciscan Friars Order Friars Minor English Speaking Conference A/K/A & D/B/A<br>12) Sacred Heart Mission St Bonaventure Parish Allegany A/K/A<br>13) St Bonaventure Church A/K/A | 7/31/2020 |
| Chautauqua County | EK12020000857 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Ss Peter And Paul a/k/a SS. PETER AND PAUL CHURCH<br>2) Holy Apostles a/k/a HOLY APOSTLES PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>4) Ss Peter And Paul Church<br>5) Holy Apostles Parish | 7/31/2020 |
| Erie County | 808194/2020 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C.<br>Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP | 1) St. Gerard Roman Catholic Church<br>2) St. Gerard School<br>3) St. Vincent De Paul Parish<br>4) Holy Cross Roman Catholic Church<br>5) St. Mary'S Parish | 7/31/2020 |
| Erie County | 808205/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Rose Of Lima a/k/a ST. ROSE OF LIMA ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808208/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John Vianney Roman Catholic Church Society Of Orchard Park, N.Y., A/K/A ST. JOHN VIANNEY<br>2) Sacred Heart<br>3) Church Of St. Mary Of The Angels, Olean, A/K/A ST. MARY OF THE ANGELS, A/K/A BASILICA OF ST. MARY OF THE ANGELS<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |

| Court | Index No./Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808209/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>2) South Buffalo Catholic School Notre Dame Academy<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808210/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808211/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Paul A/K/A ST. PAUL RC CHURCH<br>2) St. Lawrence A/K/A ST. LAWRENCE PARISH<br>3) Bishop Turner High School<br>4) Turner-Carroll High School<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808212/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Queen Of Heaven Roman Catholic Church Society Of West Seneca, N.Y. A/K/A QUEEN OF HEAVEN A/K/A QUEEN OF HEAVEN ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808213/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Agatha A/K/A ST. AGATHA'S<br>2) Our Lady Of Charity A/K/A OUR LADY OF CHARITY PARISH<br>3) Our Lady Of Victory<br>4) St. James A/K/A ST. JAMES ROMAN CATHOLIC CHURCH A/K/A ST. JAMES PARISH<br>5) St. Stephen<br>6) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>7) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808214/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Heart Of Mary<br>2) St. Aloysius Gonzaga a/k/a ST. ALOYSIUS GONZAGA PARISH a/k/a ST. ALOYSIUS GONZAGA ROMAN CATHOLIC CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808215/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Margaret A/K/A ST. MARGARET'S A/K/A ST. MARGARET'S PARISH A/K/A ST. MARGARET ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808216/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Martin A/K/A ST. MARTIN OF TOURS<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808224/2020 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C.<br>Michael J. Deruve, Esq.<br>Phillips & Paolicelli, LLP | 1) St. Mark Church<br>2) St. Bernadette Church<br>3) Our Lady Of Victory Basilica Church<br>4) St. Branden Church<br>5) Ss Branden & Jude<br>6) Fr. Arthur Smith | 7/31/2020 |
| Erie County | 808300/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Redemptorist Fathers New York A/K/A REDEMPTORIST FATHERS A/K/A REDEMPTORIST FATHERS, PROVINCE OF BALTIMORE A/K/A THE REDEMPTORISTS; ST. MARY<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808301/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION; HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK A/K/A HOLY CROSS<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808298/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION; HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK A/K/A HOLY CROSS<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808291/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Stephen, A/K/A ST. STEPHEN CHURCH, A/K/A ST. STEPHEN ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808297/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Stephen, A/K/A ST. STEPHEN CHURCH, A/K/A ST. STEPHEN ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808304/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) Bishop Timon-St. Jude High School F/K/A Bishop Timon High School<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808266/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) St. Francis Xavier<br>3) Assumption<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808299/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Missionary Oblates Of Mary Immaculate-Eastern American Province, Inc. A/K/A Missionary Oblates Of Mary Immaculate Eastern Province, Inc. A/K/A Society Of Oblate Fathers For Missions Among THE POOR A/K/A MISSIONARY OBLATES OF MARY IMMACULATE EASTERN PROVINCE A/K/A U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE, INC. A/K/A U.S. PROVINCE OF THE MISSIONARY OBLATES OF MARY IMMACULATE<br>2) Holy Angels A/K/A Holy Angels Catholic Church<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Erie County | 808233/2020 | Craig K. Vernon, Esq.<br>James, Vernon and Weeks, P.A.<br>Melanie S. Wolk, Esq.<br>Trevett Cristo | 1) St. Benedict The Moor Roman Catholic Church Society Of Buffalo, N.Y. F/K/A St. Nicholas Catholic Church Of Buffalo, N.Y. A/K/A St. Nicholas Roman Catholic Congregation A/K/A St. Martin De Porres Roman Catholic Church Society Of Buffalo, N.Y. A/K/A<br>2) St. Martin De Porres Roman Catholic Church Society Of Buffalo, N.Y., A Religious Corporation | 7/31/2020 |
| Erie County | 808260/2020 | Michael G. Dowd, Esq.<br>Law Offices of Michael G. Dowd | 1) All Saints Roman Catholic PARISH CHURCH<br>2) Greater Niagara Frontier COUNCIL, INC., BOY SCOUTS OF AMERICA | 7/31/2020 |
| Niagara County | E172658/2020 |  | 1) St. Joseph Roman Catholic Church<br>2) St. Joseph School<br>3) St. Albert The Great Roman Catholic Church<br>4) St. Albert School<br>5) Reverend Louis S. Dolinic<br>6) St Elizabeth Church<br>7) St. Barbara'S Roman Catholic Church<br>8) St. Andrew Roman Catholic Church | 7/31/2020 |
| Genesee County | E68494 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Immaculate Conception<br>2) Immaculate Conception School Of Allegany County<br>3) Our Lady Of The Angels Roman Catholic Church Society Of Cuba, New York A/K/A OUR LADY OF THE ANGELS<br>4) St. John<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/31/2020 |
| Cattaraugus County | 89452 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A & D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS<br>2) Archbishop Walsh High School A/K/A A/K/A ARCHBISHOP WALSH ACADEMY<br>3) St Patrick<br>4) St Vincent<br>5) St John Paul Ii A/K/A A/K/A ST. JOHN PAUL II PARISH A/K/A ST. JOHN PAUL II CATHOLIC CHURCH<br>6) Does 1-5 Whose Identities Are Unknown To Plaintiff<br>7) Archbishop Walsh Academy A/K/A<br>8) Franciscan Fathers Friars Minor Holy Name Province F/K/A & D/B/A<br>9) Franciscan Fathers Province Most Holy Name Jesus<br>10) Franciscan Friars Holy Name Province F/K/A & D/B/A<br>11 Franciscan Friars Order Friars Minor A/K/A & D/B/A<br>12) Franciscan Friars Order Friars Minor English Speaking Conference A/K/A & D/B/A<br>13) St John Paul Ii Catholic Church A/K/A<br>14) St John Paul Ii Parish A/K/A | 8/1/2020 |
| Niagara County | E172676/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Sacred Heart Church<br>2) St. Raphael<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Niagara County | E172675/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Charles Borromeo, A/K/A ST. CHARLES<br>2) St. John De Lasalle, A/K/A ST. JOHN DE LASALLE ROMAN CATHOLIC PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808275/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. William<br>2) Saint John Xxiii A/K/A ST. JOHN XXIII PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808276/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Bishop Turner High School<br>2) Turner-Carroll High School<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808303/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.<br>2) St. Francis Of Assisi A/K/A ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808274/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Mary Of Sorrows A/K/A ST. MARY OF SORROWS ROMAN CATHOLIC CHURCH<br>2) Ss. Columba-Brigid A/K/A SS. COLUMBA-BRIGID R.C. CHURCH A/K/A SS. COLUMBA-BRIGID ROMAN CATHOLIC CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808320/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) St. Patrick A/K/A ST. PATRICK'S<br>3) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808316/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Bartholomew<br>2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY CHURCH A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH A/K/A BLESSED TRINITY R.C. CHURCH<br>3) Sisters Of St. Francis Of The Neumann Communities F/K/A SISTERS OF ST. FRANCIS OF THE THIRD ORDER REGULAR<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808317/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808277/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Victory National Shrine And Basilica F/K/A BASILICA OF OUR LADY OF VICTORY<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808278/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. James<br>2) Blessed Mother Teresa Of Calcutta<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808279/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Thomas Aquinas A/K/A ST. THOMAS AQUINAS ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808280/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Evangelist<br>2) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808286/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Evangelist<br>2) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808282/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Working Boys' Home Of The Sacred Heart, A/K/A BUFFALO BOYS TOWN, INC., A/K/A WORKING BOYS HOME OF BUFFALO, N.Y., A/K/A BOYS TOWN NEW YORK, INC.<br>2) Catholic Charities Of Buffalo, N.Y., A/K/A CATHOLIC CHARITIES OF THE DIOCESE OF BUFFALO<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808281/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Joseph, A/K/A ST. JOSEPH ROMAN CATHOLIC CHURCH<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 808283/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Francis Of Assisi<br>2) St. Katherine Drexel<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808284/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Nativity Of The Blessed Virgin Roman Catholic Church Society Of Buffalo A/K/A THE NATIVITY OF THE BLESSED VIRGIN<br>2) Our Lady Of Hope Roman Catholic Parish Of Buffalo, New York A/K/A OUR LADY OF HOPE A/K/A OUR LADY OF HOPE PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808285/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Franciscan Sisters of St. Joseph A/K/A FRANCISCAN SISTERS OF ST. JOSEPH OF HAMBURG, NEW YORK<br>2) St. Francis Of Assisi A/K/A ST. FRANCIS OF ASSISI ROMAN CATHOLIC CHURCH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808324/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Perpetual Help<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808318/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Our Lady Of Mt. Carmel A/K/A OUR LADY OF MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF SILVER CREEK, N.Y. A/K/A MOUNT CARMEL ROMAN CATHOLIC CHURCH SOCIETY OF SILVER CREEK<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808319/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808314/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St. John The Baptist A/K/A ST. JOHN THE BAPTIST ROMAN CATHOLIC CHURCH<br>2) Sisters Of St. Joseph (Buffalo) A/K/A CONGREGATION OF THE SISTERS OF ST. JOSEPH SSJ A/K/A AND D/B/A THE CONGREGATION OF THE SISTERS OF SAINT JOSEPH OF BUFFALO<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808315/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Sacred Heart Of Jesus<br>2) Immaculate Heart Of Mary A/K/A IMMACUATE HEART OF MARY PARISH<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808322/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Precious Blood<br>2) St. Teresa A/K/A ST. TERESA'S ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, N. Y.<br>3) St. Catherine Of Siena Roman Catholic Church Society Of West Seneca, New York A/K/A ST. CATHERINE OF SIENA<br>4) Queen Of Heaven Roman Catholic Church Society Of West Seneca, New York A/K/A QUEEN OF HEAVEN<br>5) St. John Vianney Roman Catholic Church Society Of Orchard Park, N.Y. A/K/A ST. JOHN VIANNEY<br>6) St. Vincent De Paul A/K/A ST. VINCENT'S ROMAN CATHOLIC CHURCH OF BUFFALO<br>7) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY R.C. CHURCH<br>8) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |
| Erie County | 808323/2020 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) Congregation Of Sisters Of St. Felix Of Cantalice, Of The Iii Order Of St. Francis, A/K/A FELICIAN SISTERS, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS, D/B/A IMMACULATE HEART OF MARY CONVENT, A/K/A THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS<br>2) Immaculate Heart Of Mary Home For Children<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/1/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Chautauqua County | EK12020000872 | Stephen Boyd, Esq.<br>Steve Boyd, PC<br>Jeffrey R. Anderson, Esq.<br>J. Michael Reck, Esq.<br>Jeff Anderson & Associates, P.A. | 1) St Mary<br>2) St Elizabeth Ann Seton A/K/A ST. ELIZABETH ANN SETON CHURCH<br>3) Passionist Fathers EDUCATION AND MISSIONARY INSTITUTE OF WEST HOBOKEN, NEW JERSEY, A/K/A ST. PAUL OF THE CROSS (EASTERN) D/B/A ST. PAUL'S BENEVOLENT EDUCATION AND MISSIONARY INSTITUTE D/B/A PASSIONIST MISSIONS, INC., D/B/A PASSIONIST MISSIONARIES, INC.<br>4) St Elizabeth Ann Seton Church<br>5) St Pauls Benevolent Education + Missionary Institute Of West Hoboken New Jersey<br>6) Congregation Of The Passion<br>7) Province Of St Paul Of The Cross<br>8) St Paul Of The Cross (Eastern)<br>9) Passionist Missions Inc<br>10) Passionist Missionaries Inc | 8/3/2020 |
| Erie County | 808312/2020 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C.<br>Michael J. Deruve, Esq.<br>Phillips & Paolicelli, LLP | St. Timothy R.C. Church | 8/3/2020 |
| Erie County | 808381/2020 | Daniel J. Chiaccia, Esq.<br>Chiaccia and Fleming, LLP | 1) Saint Stanislaus Roman Catholic Church Society a/k/a Saint Stanislaus Bishop & Martyr Parish, a/k/a Saint Stanislaus B&M Roman Catholic Church, a/k/a Saint Stanislaus B&M Church<br>2) Felician Sisters Of North America, Inc. | 8/3/2020 |
| Erie County | 808437/2020 | James R. Marsh, Esq.<br>Marsh Law Firm PLLC<br>Michael T. Pfau, Esq.<br>Pfau Cochran Vertetis Amala PLLC | St. Martin Of Tours | 8/4/2020 |
| Erie County | 808440/2020 | Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Our Lady Of Good Counsel Church<br>2) St. Edmund Church<br>3) St. Christopher Roman Catholic Church | 8/4/2020 |
| Erie County | 808441/2020 | James R. Marsh, Esq.<br>Marsh Law Firm PLLC<br>Michael T. Pfau, Esq.<br>Pfau Cochran Vertetis Amala PLLC | 1) Church Of The Transfiguration<br>2) St. John Kanty Church | 8/4/2020 |
| Erie County | 809144/2020 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | St. John The Baptist Roman Catholic Church | 8/19/2020 |
| Erie County | 809143/2020 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | Nativity Of The Blessed Virgin Mary Church | 8/19/2020 |
| Erie County | 809308/2020 | Ronald J. Kim, Esq.<br>Law Offices of Ronald J. Kim, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) Our Lady Of Czestochowa Parish | 8/24/2020 |
| New York | 950511/2020 | Robin J. Bond, Esq.<br>Douglas & London, P.C.<br>David P. Matthews, Esq.<br>Matthews & Associates | 1) Immaculate Conception Parish<br>2) Roman Catholic Diocese Of Buffalo<br>3) Bishop Of Buffalo<br>4) Roman Catholic Archdiocese Of New York<br>5) John Does 1-5 Whose Identities Re Unknown To Plaintiff | 8/3/2020 |
| New York | 950595/2020 | Alicia Ellsayed, Esq.<br>Douglas & London, P.C.<br>David P. Matthews, Esq.<br>Matthews & Associates<br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Joseph's Catholic Church<br>2) Roman Catholic Diocese Of Buffalo<br>3) Bishop Of Buffalo<br>4) Roman Catholic Archdiocese Of New York<br>5) John Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/13/2020 |
| Erie County | 810349/2020 | Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | 1) St. Monica's Roman Catholic Church Society Of Buffalo, New York<br>2) Ss. Peter And Paul's German Catholic Church, Hamburg, N.Y.<br>3) St. Joseph's Roman Catholic Church Society Of Batavia, N.Y.<br>4) Resurrection Roman Catholic Parish<br>5) St. Mary'S Of Little Valley, N.Y.<br>6) St. Mary's Roman Catholic Church | 9/17/2020 |
| Erie County | 810357/2020 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C.<br>Yitzchak M. Fogel, Esq.<br>Phillips & Paolicelli, LLP | 1) Blessed Mother Theresa Parish f/k/a ST. AUGUSTINE PARISH<br>2) St. Martha Parish f/k/a ST. BARNABAS CHURCH AND OUR LADY OF THE BLESSED SACRAMENT CHURCH<br>3) Saint Benedict Parish | 9/18/2020 |
| Wyoming | 9000083 | Jordan Merson, Esq.<br>Merson Law, PLLC | St. Michael Roman Catholic Church | 9/23/2020 |
| Erie County | 811454/2020 | Mitchell Garabedian, Esq.<br>Law Offices of Mitchell Garabedian<br>Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | 1) St. Thomas Aquinas' Roman Catholic Church Society of Buffalo<br>2) St. Thomas Aquinas' Roman Catholic School | 10/1/2020 |
| Erie County | 811477/2020 | Mitchell Garabedian, Esq.<br>Law Offices of Mitchell Garabedian<br>Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | 1) Immaculate Heart of Mary Roman Catholic Church Society of Buffalo, New York<br>2) St. Aloysius Gonzaga Roman Catholic Church Society of Cheektowaga, New York, Incorporated | 10/1/2020 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811480/2020 | Mitchell Garabedian, Esq.<br>Law Offices of Mitchell Garabedian<br>Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC | 1) St. Joseph's Cathedral, a/k/a St. Joseph Cathedral<br>2) St. Brendan's Church<br>3) SS. Brendan & Jude Parish | 10/1/2020 |
| Wyoming County | 9000114 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Mary<br>2) St. Isidore<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 10/14/2020 |
| Erie County | 813347/2020 | Jordan Merson, Esq.<br>Antigone Curis | Bishop Turner H.S. | 10/22/2020 |
| Erie County | 813467/2020 | Peter D. Baron, Esq.<br>Law Offices of Peter D. Baron, PLLC | 1) Franciscan Friarys- Holy Name Province<br>2) Bishop Timon - St. Jude High School F/K/A Bishop Timon High School<br>3) ABC Entity<br>4) John Does 1-5 | 10/26/2020 |
| Genesee County | E68686 | Jordan Merson, Esq.<br>Antigone Curis | Notre Dame High School | 10/29/2020 |
| Erie County | 814845/2020 | Yitzchak M. Fogel, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Roman Catholic Church Of St. Charles Borromeo a/k/a ST. CHARLES BORROMEO CHURCH<br>2) Lasalle Church Of Christ a/k/a ST JOHN DE LASALLE ROMAN CATHOLIC PARISH<br>3) St. John Baptist Church, North Buffalo a/k/a ST. JOHN BAPTIST ROMAN CATHOLIC CHURCH<br>4) Blessed Sacrament Center Of Eucharistic Worship, Inc. a/k/a BLESSED SACRAMENT CHURCH<br>5) St. Teresa'S Roman Catholic Church Society Of Akron, Ny a/k/a ST. TERESA ROMAN CATHOLIC CHURCH<br>6) Roman Catholic Church Of St. Mary'S a/k/a ST. MARY'S ROMAN CATHOLIC CHURCH ST. ISADORES EAST OTTO | 11/20/2020 |
| Erie County | 814875/2020 | Yitzchak M. Fogel, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Roman Catholic Church Of St. Charles Borromeo a/k/a ST. CHARLES BORROMEO CHURCH<br>2) Lasalle Church Of Christ a/k/a ST JOHN DE LASALLE ROMAN CATHOLIC PARISH<br>3) St. John Baptist Church, North Buffalo a/k/a ST. JOHN BAPTIST ROMAN CATHOLIC CHURCH<br>4) Blessed Sacrament Center Of Eucharistic Worship, Inc. a/k/a BLESSED SACRAMENT CHURCH<br>5) St. Teresa'S Roman Catholic Church Society Of Akron, Ny a/k/a ST. TERESA ROMAN CATHOLIC CHURCH<br>6) Roman Catholic Church Of St. Mary'S a/k/a ST. MARY'S ROMAN CATHOLIC CHURCH ST. ISADORES EAST OTTO | 11/20/2020 |
| Wyoming County | 9000164 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Vincent A/K/A ST. VINCENT DE PAUL<br>2) SS. Joachim & Ann Parish A/K/A SS. JOACHIM & ANN<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 11/24/2020 |
| Erie County | 815387/2020 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | St. Francis of Assisi, Elementary School | 12/2/2020 |
| Kings County | 500427/2021 | Robert J. Renna, Esq.<br>Law Offices of Robert J. Renna, P.C. | 1) The Diocese Of Buffalo, N.Y.<br>2) St. Bonaventure's Roman Catholic Church Society Of West Seneca, New York | 1/7/2021 |
| Wyoming County | 9000231 | Daniel J. Chiacchia, Esq.<br>Chiacchia and Fleming, LLP | 1) SS. Joachim & Anne Roman Catholic Church of Attica, New York a/k/a SS Joachim and Anne Parish, a/k/a Saints Joachim and Anne Parish, f/k/a St. Vincent de Paul Parish | 1/28/2021 |
| Cattaraugus County | 90076 | Jeff Herman, Esq.<br>Stuart S. Mermelstein, Esq.<br>Herman Law Firm, P.A. | Basilica of St. Mary's of the Angels Roman Catholic Church | 2/22/2021 |
| Erie County | 802797/2021 | Irwin M. Zalkin, Esq. | 1) All Saints Roman Catholic Parish, NY<br>2) Saint John the Baptist School, NY | 3/8/2021 |
| Niagara County | E174528/2021 | Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Assumption Roman Catholic Church<br>2) Our Lady Of Pompeii Parish f/k/a SS PETER & PAUL ROMAN CATHOLIC CHURCH<br>3) St. John Kanty Parish f/k/a ST. ADALBERT ROMAN CATHOLIC CHURCH<br>4) St. Philomena Roman Catholic Church<br>5) Divine Mercy Parish<br>6) St. Stanislaus Church<br>7) St. Stanislaus School<br>8) St. John De Lasalle Roman Catholic Parish<br>9) St. John De Lasalle School | 3/19/2021 |
| Erie County | 803854/2021 | Michael DeRuve, Esq.<br>Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) St. Joseph Roman Catholic Church a/k/a HOLY FAMILY PARISH<br>2) St. Stephen's Roman Catholic Church<br>3) Our Lady Of Victory National Shrine<br>4) Our Lady Of Loreto Parish | 3/23/2021 |
| Erie County | 803811/2021 | Michael DeRuve, Esq.<br>Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP<br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) St. Margaret Roman Catholic Church<br>2) St. Lawrence Roman Catholic Church | 3/23/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 803844/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Mary Of Sorrows Church 2) Immaculate Conception Church 3) St. Martha Parish f/k/a ST. BARNABAS EPISCOPAL CHURCH f/k/a OUR LADY OF THE BLESSED SACRAMENT CHURCH | 3/23/2021 |
| Erie County | 803843/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St Francis Cabrini Roman Catholic Church f/k/a EPIPHANY OF OUR LORD ROMAN CATHOLIC PARISH COMMUNITY 2) St. John The Evangelist Roman Catholic Church f/k/a ST. TERESA'S CHURCH 3) Immaculate Conception Church f/k/a HOLY CROSS PARISH | 3/23/2021 |
| Erie County | 803893/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Annunciation Roman Catholic Church 2) Immaculate Conception Roman Catholic Church a/k/a HOLY CROSS PARISH 3) St. Nicholas Ukrainian Catholic Church 4) St. Mark's Roman Catholic Church 5) St. Joseph's Roman Catholic Church | 3/24/2021 |
| Erie County | 803974/2021 | James Plastiras, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Bishop Ryan High School 2) Friars Minor Of The Order Of St. Francis 3) St. Casamir's Church 4) St. Francis High School | 3/25/2021 |
| Erie County | 804044/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Christopher Parish 2) St. John De Lasalle Church | 3/26/2021 |
| Erie County | 804927/2021 | Daniel J. Chiaccia, Esq. Chiaccia and Fleming, LLP | 1) S.S. Peter & Paul's German Catholic Church Hamburg, N.Y. 2) Donald W. Becker | 4/15/2021 |
| Erie County | 805197/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | OUR LADY OF THE BLESSED SACRAMENT ROMAN CATHOLIC CHURCH n/k/a ST. MARTHA PARISH | 4/21/2021 |
| Erie County | 805333/2021 | Amy C. Keller, Esq. Lipsitz Green Scime Cambria LLP | Our Lady Of Perpetual Help Roman Catholic Church Society Of Lake View N/K/A St. John Paul Ii Roman Catholic Parish Community, Lake View | 4/26/2021 |
| Erie County | 805379/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Mary's Roman Catholic Church a/k/a RESURRECTION PARISH 2) Ascension Roman Catholic Church a/k/a ST. JUDE THE APOSTLE PARISH | 4/27/2021 |
| Erie County | 805380/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Mark's Catholic Church 2) Arthur Smith | 4/27/2021 |
| Erie County | 805992/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | 1) St. Bartholomew Catholic Church 2) St. Bartholomew Catholic School | 5/6/2021 |
| Niagara County | E175007/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Margaret Roman Catholic Church 2) St. Lawrence Roman Catholic Church 3) St. Mary's Roman Catholic Church a/k/a ST. MARY'S PARISH 4) Holy Cross Roman Catholic Church 5) St. Gerard's Roman Catholic Church 6) St. John Vianney Roman Catholic Church 7) St. Vincent De Paul Roman Catholic Church a/k/a ST. JOHN PAUL II PARISH COMMUNITY | 5/20/2021 |
| Erie County | 806812/2021 | Michael G. Dowd, Esq. Law Offices of Michael G. Dowd | Nativity of Our Lord Roman Catholic Parish Church, and John Doe and Jane doe, priests, clergy and administrators whose names are presently unknown to the Plaintiff | 5/24/2021 |
| Erie County | 806963/2021 | Daniel J. Chiaccia, Esq. Chiaccia and Fleming, LLP | The Holy Fourteen Helpers of The Town of West Seneca, Middle Ebenezer | 5/26/2021 |
| Erie County | 806937/2021 | James A. Plastiras, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Our Lady Of The Sacred Heart 2) Our Lady Of The Sacred Heart School 3) Our Lady Of Mount Carmel 4) Our Lady Of The Blessed Sacrament Church 5) Saint Martha Parish f/k/a OUR LADY OF THE BLESSED SACRAMENT 6) Saint Mary Of The Assumption | 5/26/2021 |
| Erie County | 807120/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) Iroquois Trail Council, Inc., Boy Scouts Of America 3) St. Martin De Porres Catholic Church f/k/a ST. MATTHEW'S CHURCH 4) Does 1-10 | 5/28/2021 |
| Erie County | 807123/2021 | Jeff Herman, Esq. Jesse Seiden, Esq. Herman Law Firm, P.A. | 1) St. Martin Of Tours Roman Catholic Church (Linked With St. Thomas Aquinas Roman Catholic Church) f/k/a ST. MARTIN OF TOURS CHURCH 2) St. Martin's Grammar School a/k/a ST. MARTIN of TOURS ELEMENTARY SCHOOL a/k/a ST. MARTIN'S SCHOOL n/k/a NOTRE DAME ACADEMY | 5/30/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Niagara County | E175091/2021 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | Prince of Peace Roman Catholic Church Society And St. Charles Borromeo Chapel n/k/a St. Vincent de Paul Roman Catholic Parish of Niagara Falls, New York | 6/1/2021 |
| Erie County | 807254/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | 1) St. Theresa Of The Infant Jesus Church 2) St. Theresa Of The Infant Jesus School | 6/2/2021 |
| Erie County | 807337/2021 | Stephen A. Weiss, Esq. Seeger Weiss LLP | 1) Olv Charities F/K/A Our Lady Of Victory Charities 2) Olv Human Services F/K/A Baker Victory Services 3) Olv Human Services Baker Hall School 4) Charles Doby Anderson 5) Does 1 Through 5 | 6/3/2021 |
| Erie County | 807598/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law P.A. | 1) St. Thomas Aquinas Roman Catholic Church 2) Bishop Timan High School 3) Franciscan Friars-Holy Name Province | 6/9/2021 |
| Erie County | 807689/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Christopher'S Roman Catholic Church Society Of Tonawanda A/K/A ST. CHRISTOPHER A/K/A ST. CHRISTOPHER ROMAN CATHOLIC CHURCH AND SCHOOL 2) Richard Bourque 3) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807688/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Holy Family 2) Our Lady Of Charity Parish 3) Our Lady Of Mount Carmel 4) Holy Family of Jesus, Mary & Joseph 5) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Allegany County | 47793 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) SACRED HEART 2) OUR LADY OF THE ANGELS a/k/a OUR LADY OF THE ANGELS ROMAN CATHOLIC CHURCH 3) FRANCISCAN FRIARS a/k/a AND d/b/a FRANCISCAN FRIARS ORDER OF FRIARS MINOR a/k/a AND d/b/a FRANCISCAN FRIARS ORDER OF FRIARS MINOR - ENGLISH SPEAKING CONFERENCE a/k/a AND d/b/a FRANCISCAN FRIARS - HOLY NAME PROVINCE f/k/a and d/b/a FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) and f/k/a and d/b/a FRANCISCAN FATHERS - PROVINCE OF THE MOST HOLY NAME OF JESUS 4) ST. BONAVENTURE UNIVERSITY 5) CHRIST THE KING SEMINARY 6) DOES 1-5 whose identities are unknown to Plaintiff | 7/31/2020 |
| Orleans County | 20046639 | Stephen Boyd, Esq. Steve Boyd, PC Jeffrey R. Anderson, Esq. J. Michael Reck, Esq. Jeff Anderson & Associates, P.A. | 1) St. Stephen 2) Holy Trinity a/k/a Holy Trinity Parish 3) Does One Through Five | 7/31/2020 |
| Erie County | 808663/2020 | Randolph D. Janis, Esq. Douglas & London, P.C. | 1) St. Charles Borromeo Roman Catholic Church 2) Bishop Of Buffalo 3) Diocese Of Buffalo N.Y 4) Prince Of Peace School 5) Prince Of Peace Roman Catholic Church 6) Catholic Academy Of Niagara Falls 7) St. John De Lasalle Roman Catholic Church Of Lasalle N.Y. | 8/7/2020 |
| Erie County | 808879/2020 | Stephen A. Weiss, Esq. Seeger Weiss LLP | 1) St. Vincent De Paul Roman Catholic Church F/K/A Parish of Prince Of Peace Roman Catholic Church 2) Does 1 Through 5 | 8/13/2020 |
| Erie County | 810100/2020 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law | Immaculate Conception Roman Catholic Church | 9/10/2020 |
| Erie County | 810098/2020 | Richard P. Weisbeck, Jr., Esq. Lipsitz Green Scime Cambria LLP | St. Teresa R.C. Church | 9/10/2020 |
| Erie County | 807679/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Margaret a/k/a St. Margaret Parish a/k/a St. Margaret Roman Catholic Church f/k/a St. Margaret's Roman Catholic Church Society of Buffalo 2) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807680/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Francis Of Assisi a/k/a St. Francis of Assisi Roman Catholic Parish a/k/a St. Francis of Assisi Chapel 2) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Chautauqua County | EK12021000873 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Our Lady Of Loreto A/K/A OUR LADY OF LORETO ROMAN CATHOLIC CHURCH 2) Our Lady Of Loreto Roman Catholic Church whose identities are unknown to Plaintiff | 6/11/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 807682/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Stephen A/K/A ST. STEPHEN CHURCH A/K/A ST. STEPHEN ROMAN CATHOLIC CHURCH 2) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807683/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Joseph Cathedral a/k/a ST. JOSEPH'S CATHEDRAL 2) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807684/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Agatha A/K/A ST. AGATHA'S 2) Our Lady Of Charity A/K/A OUR LADY OF CHARITY PARISH 3) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807686/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Martin'S Roman Catholic Church Society Of Buffalo A/K/A ST. MARTIN OF TOURS F/K/A ST. MARTIN 2) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807687/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Bartholomew 2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY CHURCH A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH A/K/A BLESSED TRINITY R.C. CHURCH 3) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807705/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | St. Matthew's Catholic Church | 6/11/2021 |
| Niagara County | E175201/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Bridget 2) St. Brendan On The Lake 3) Order Of Barnabite Fathers, Inc. A/K/A CLERICS REGULAR OF ST. PAUL A/K/A BARNABITE FATHERS 4) St. Anthony M. Zaccaria Seminary, The Barnabite Fathers Of Lewiston, Ny, Inc. A/K/A ST. ANTHONY ZACCARIA SEMINARY 5) Does 1-5 whose identities are unknown to Plaintiff | 6/11/2021 |
| Erie County | 807758/2021 | Brian D. Knauth, Esq. LoTempio Law Group P.C. | 1) Immaculate Conception R.C. Church now known as Holy Cross Parish 2) Immaculate Conception School now known as Holy Cross Parish | 6/14/2021 |
| Erie County | 807794/2021 | Stephen A. Weiss, Esq. Seeger Weiss LLP | 1) Our Lady Of The Sacred Heart Roman Catholic Church 2) Kurt Uebelhoe A/K/A Kurt Uebelhoer 3) Does 1 Through 5 | 6/14/2021 |
| Erie County | 807867/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) Immaculate Conception A/K/A IMMACULATE CONCEPTION PARISH 3) Does 1-5 whose identities are unknown to Plaintiff | 6/15/2021 |
| Erie County | 807881/2021 | Irwin M. Zalkin, Esq. The Zalkin Law Firm, P.C. | 1) All Saints Roman Catholic Parish Church 2) John And Jane Does 1-30, As Entities, Priests, Clergy, Staff, And Administrators Whose Names Are Unknown To Plaintiff | 6/15/2021 |
| Erie County | 807935/2021 | Jeff Herman, Esq. Stuart S. Mermelstein, Esq. Herman Law Firm, P.A. | 1) Erie County 2) Congregation Of Sisters Of St. Felix Of Cantalice Third Order Regular Of St. Francis Of Assisi 3) Immaculate Heart Of Mary Orphan'S Home 4) The Order Of The Felician Sisters Of St. Francis 5) Felician Sisters Of North America, Inc. 6) Felician Sisters Of North America Marian Corporation 7) Felician Sisters Of North America Real Estate Trust 8) Does 1-10 | 6/16/2021 |
| Erie County | 808164/2021 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | 1) St. Agatha Roman Catholic Church D/B/A Our Lady Of Charity Parish and St. Ambrose Roman Catholic Church and Holy Family Parish 2) St. Agatha Catholic School D/B/A South Buffalo Catholic Notre Dame Catholic Academy and Trinity Catholic Academy and South Buffalo Catholic School and Ambrose Catholic Academy and Holy Family Catholic School and St. Teresa Catholic School | 6/22/2021 |
| Erie County | 808165/2021 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | 1) St. Gerard Roman Catholic Church D/B/A Blessed Trinity Roman Catholic Church and St. James Roman Catholic Church 2) St. Gerard Roman Catholic School | 6/22/2021 |
| Erie County | 808247/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) Blessed Trinity Church 3) Does 1-5 whose identities are unknown to Plaintiff | 6/23/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|--------------------|--------------------|--------------|-----------|
| Erie County | 808249/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) St. John Gualbert Catholic Church A/K/A ST. JOHN GUALBERT CATHOLIC PARISH<br>3) Queen Of Peace A/K/A QUEEN OF PEACE CATHOLIC CHURCH<br>4) Does 1-5 whose identities are unknown to Plaintiff | 6/23/2021 |
| Erie County | 808309/2021 | Trent B. Miracle, Esq.<br>Paul J. Hanly, Jr., Esq.<br>Simmons Hanly Conroy LLC<br><br>Mitchell Garabedian, Esq.<br>Law Offices of Mitchell Garabedian | 1) Church Of Christ The King<br>2) Christ The King School | 6/24/2021 |
| Niagara County | E175302/2021 | Amy C. Keller, Esq.<br>Lipsitz Green Scime Cambria LLP | Our Lady Of Czestochowa Roman Catholic Church Society Of North Tonawanda, New York | 6/24/2021 |
| Erie County | 808386/2021 | Tal Z. Stanecky, Esq.<br>Levy Konigsberg, LLP | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) The Roman Catholic Diocese Of Buffalo<br>3) SS. Columba-Brigid Church | 6/25/2021 |
| Erie County | 808451/2021 | Daniel J. Chiacchia, Esq.<br>Chiacchia and Fleming, LLP | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. | 6/28/2021 |
| Erie County | 808462/2021 | Michael G. Dowd, Esq.<br>Law Offices of Michael G. Dowd<br><br>Gerard J. Sweeney, Esq.<br>Sweeney, Reich & Bolz, LLP | 1) Nativity Of Our Lord Roman Catholic Parish Church<br>2) John Doe and Jane Doe<br>3) Priests, Clergy And Administrators whose names are presently unknown to the Plaintiff | 6/28/2021 |
| Erie County | 808524/2021 | Stephen A. Weiss, Esq.<br>Seeger Weiss LLP | 1) Our Lady Of Czestochowa Church<br>2) Pallottine Fathers Infant Jesus Shrine A/K/A Infant Jesus Shrine<br>3) Theodore Kocian A/K/A Thaddeus Kocjan<br>4) Does 1 Through 5 | 6/29/2021 |
| Erie County | 808570/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Nicholas<br>2) St. Benedict The Moor A/K/A ST. BENEDICT THE MOOR CATHOLIC CHURCH<br>3) St. Martin De Porres A/K/A ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>4) Diocesan Educational Campus<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 6/30/2021 |
| Erie County | 808661/2021 | Christopher J. O'Brien, Esq.<br>O'Brien & Ford, P.C. | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) St. Joseph Cathedral Church | 7/1/2021 |
| Erie County | 808719/2021 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C.<br>Diane M. Paolicelli, Esq.<br>Phillips & Paolicelli, LLP | St. Agnes Church | 7/2/2021 |
| Erie County | 808872/2021 | Jeff Herman, Esq.<br>Stuart S. Mermelstein, Esq.<br>Herman Law Firm, P.A. | 1) St. Matthew Roman Catholic Church<br>2) St. Matthew Roman Catholic School | 7/7/2021 |
| Erie County | 808899/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Gerard School<br>2) St. Gerard Parish<br>3) Blessed Trinity Parish<br>4) Sisters Of St. Francis Third Order Regular Of Buffalo<br>5) Sisters Of St. Francis Of The Neumann Communities | 7/7/2021 |
| Erie County | 808993/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Barnabas<br>2) St. Martha Roman Catholic Parish Of Depew, N.Y. A/K/A ST. MARTHA<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/8/2021 |
| Erie County | 809020/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) All Saints Roman Catholic Church Society Of Buffalo<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/8/2021 |
| Erie County | 809027/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Bonaventure'S Roman Catholic Church Society Of West, Seneca, New York A/K/A ST. BONAVENTURE PARISH A/K/A ST. BONAVENTURE<br>2) St. John Xxiii Roman Catholic Parish Of West Seneca, New York A/K/A ST. JOHN XXIII PARISH A/K/A ST. JOHN XXIII<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/8/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809028/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Bartholomew 2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY CHURCH A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH A/K/A BLESSED TRINITY R.C. CHURCH 3) St. Matthew 4) St. Martin De Porres A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH 5) Catholic Central School 6) Order Of Preachers A/K/A PROVINCE OF ST. JOSEPH, EASTERN DOMINCAN PROVINCE A/K/A THE DOMINICANS A/K/A DOMINICAN FRIARS FOUNDATION 7) Does 1-5 whose identities are unknown to Plaintiff | 7/8/2021 |
| Niagara County | E175391/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Joseph'S Roman Catholic Church Of Niagara Falls, N.Y. 2) Holy Family Of Jesus, Mary & Joseph Roman Catholic Church Of Niagara Falls, N.Y. 3) Does 1-5 whose identities are unknown to Plaintiff | 7/8/2021 |
| Erie County | 809113/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A AND D/B/A FRANCISCAN FRIARS – HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS- PROVINCE OF THE MOST HOLY NAME OF JESUS 2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL 3) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809115/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Most Precious Blood A/K/A MOST PRECIOUS BLOOD ROM. CATH. CHURCH SOCIETY OF ANGOLA 2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809117/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION 2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS 3) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809122/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCSICAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, N.Y., INC. 2) Corpus Christi A/K/A CORPUS CHRISTI CHURCH 3) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809125/2021 | Yitzchak M. Fogel, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) St. Joseph Roman Catholic Church Society Of Terry, Wyom. Co., N.Y. (A/K/A St. Joseph Church) 2) St. John The Baptist Church 3) St. John The Evangelist Church 4) St John Kanty Church 5) St. John Gualbert Church | 7/12/2021 |
| Erie County | 809127/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY A/K/A U.S.A NORTHEAST PROVINCE 2) St. Ann'S Roman Catholic Church Of Buffalo, N.Y. 3) Saints Columba-Brigid Roman Catholic Church Society Of Buffalo, N.Y. 4) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809138/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Our Lady Of Perpetual Help Roman Catholic Church Society Of Buffalo, N.Y. 2) St. Catherine Of Siena Roman Catholic Church Society Of West Seneca, New York 3) Queen Of Heaven Roman Catholic Church Society Of West Seneca, New York 4) St. Valentine 5) St. Teresa'S Roman Catholic Church Society Of Buffalo, New York 6) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809139/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Eric Co., N.Y. A/K/A ST. JOHN GUALBERT F/K/A ST. JOHN GUALBERTUS 2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809140/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Our Lady Of Loretto, Our Lady Of Hope A/K/A OUR LADY OF HOPE CHURCH A/K/A OUR LADY OF HOPE PARISH 2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809141/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Leo The Great A/K/A ST. LEO THE GREAT ROMAN CATHOLIC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809142/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Queen Of Martyrs A/K/A QUEEN OF MARTYRS R.C. CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809143/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of The Blessed Sacrament Church Society Of Depew, New York<br>2) St. Martha Roman Catholic Parish Of Depew, N.Y.<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809147/2021 | James R. Marsh, Esq.<br>Marsh Law Firm PLLC<br><br>Michael T. Pfau, Esq.<br>Pfau Cochran Vertetis Amala PLLC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) Our Mother Of Good | 7/12/2021 |
| Genesee County | E69252 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Brigid, A/K/A OUR LADY OF MERCY AND ST. BRIGID A ROMAN CATHOLIC FAMILY, F/K/A ST. BRIDGET<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/12/2021 |
| Erie County | 809189/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Blessed Sacrament A/K/A BLESSED SACRAMENT ROMAN CATHOLIC PARISH A/K/A BLESSED SACRAMENT CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809218/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) The St. Francis Xavier Germ. Rom. Cath. Congregation<br>2) Assumption Roman Catholic Church Society Of Buffalo, N.Y.<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809231/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Boniface<br>2) St. Martin De Porres A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809232/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Holy Family<br>2) Our Lady Of Charity<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809233/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Catherine Of Siena<br>2) Queen Of Heaven<br>3) St. Leo The Great A/K/A ST. LEO THE GREAT ROMAN CATHOLIC CHURCH<br>4) Cardinal Mindszenty High School<br>5) St. Vincent<br>6) Saint John Paul Ii A/K/A SAINT JOHN PAUL CATHOLIC CHURCH<br>7) St. Gerard'S Roman Catholic Church Society Of Buffalo, N.Y., A/K/A ST. GERARD<br>8) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y., A/K/A BLESSED TRINITY, A/K/A BLESSED TRINITY CHURCH, A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH<br>9) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809235/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Loretto<br>2) Our Lady Of Hope A/K/A OUR LADY OF HOPE PARISH A/K/A OUR LADY OF HOPE CHURCH<br>3) St. Joseph<br>4) Holy Family Of Jesus, Mary & Joseph A/K/A HOLY FAMILY OF JESUS, MARY & JOSEPH PARISH<br>5) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809241/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Mary Of Sorrows A/K/A ST. MARY OF SORROWS ROMAN CATHOLIC CHURCH 2) Saints Columba-Brigid Roman Catholic Church Society Of Buffalo, N.Y. A/K/A SS. COLUMBA & BRIGID A/K/A SS. COLUMBA-BRIGID 3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809242/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Agnes 2) St. Katharine Drexel 3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809244/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Nativity Of Our Lord A/K/A NATIVITY A/K/A THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK 2) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Erie County | 809246/2021 | Stephen A. Weiss, Esq. Seeger Weiss LLP | 1) St. Martin Of Tours Roman Catholic Church A/K/A St. Martin Of Tours 2) Notre Dame Academy F/K/A St. Martin Of Tours School 3) Does 1 Through 5 | 7/13/2021 |
| Erie County | 810567/2021 | Stephen A. Weiss, Esq. Seeger Weiss LLP | 1) St. Teresas Roman Catholic Church F/K/A St. Clares Parish Community F/K/A Shrine Of St. Jude F/K/A St. Stephens Church 2) Father Edwin Kaukus 3) Does 1 Through 5 | 7/13/2021 |
| Niagara County | E175444/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Oblates Of St. Francis De Sales, Inc., A/K/A OBLATES OF ST. FRANCIS DE SALES, TOLEDO-DETROIT PROVINCE 2) Bishop Duffy High School 3) Does 1-5 whose identities are unknown to Plaintiff | 7/13/2021 |
| Cattaraugus County | 90579 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Basilica St Mary Angels A/K/A A/K/A ST. MARY OF THE ANGELS, Church St Mary Angels Olean A/K/A, St Mary Angels A/K/A 2) DOES 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809257/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) St. Rose Of Lima Catholic Church 3) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809282/2021 | Jerry Kristal, Esq. Weitz & Luxenberg P.C. | 1) Most Precious Blood Parish 2) Most Precious Blood Church | 7/14/2021 |
| Erie County | 809303/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION 2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS 3) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809308/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Christ The King Roman Catholic Church Society Of Buffalo A/K/A CHRIST THE KING 2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809324/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION; HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK A/K/A HOLY CROSS 2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809328/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION; HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO, NEW YORK A/K/A HOLY CROSS 2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809335/2021 | Amy C. Keller, Esq. Lipsitz Green Scime Cambria LLP | Mother Of Divine Grace, N/K/A Prague Parish Community | 7/14/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809346/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) All Saints Roman Catholic Church Society Of Buffalo<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809347/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY A/K/A U.S.A. NORTHEAST PROVINCE<br>2) Canisius High School A/K/A THE CANISIUS HIGH SCHOOL OF BUFFALO, N.Y.<br>3) St. Vincent<br>4) Saint John Paul Ii A/K/A SAINT JOHN PAUL CATHOLIC CHURCH<br>5) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/14/2021 |
| Erie County | 809349/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Josaphat A/K/A CHURCH OF ST. JOSAPHAT, BISHOP & MARTYR A/K/A ST. JOSAPHAT RC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809350/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Josaphat A/K/A CHURCH OF ST. JOSAPHAT, BISHOP & MARTYR A/K/A ST. JOSAPHAT RC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809351/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Stanislaus A/K/A ST. STANISLAUS BISHOP AND MARTYR PARISH A/K/A ST. STANISLAUS B&M ROMAN CATHOLIC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/14/2021 |
| Erie County | 809455/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Casimir A/K/A ST. CASIMIR CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/15/2021 |
| Erie County | 809465/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A Franciscan Friars - Holy NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/15/2021 |
| Erie County | 809483/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America<br>2) St. Barnabas Church<br>3) St. Martha Parish<br>4) Does 1-5 whose identities are unknown to Plaintiff | 7/15/2021 |
| Genesee County | E69259 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Brigid A/K/A OUR LADY OF MERCY AND ST. BRIGID A ROMAN CATHOLIC FAMILY F/K/A ST. BRIDGET<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/15/2021 |
| Erie County | 809514/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Czestochowa A/K/A OUR LADY OF CZESTOCHOWA CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809516/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Perpetual Help Roman Catholic Church Society Of Buffalo, N.Y. a/k/a OUR LADY OF PERPETUAL HELP<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809517/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Gerard'S Roman Catholic Church Society Of Buffalo, N.Y., A/K/A ST. GERARD<br>2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y., A/K/A BLESSED TRINITY, A/K/A, BLESSED TRINITY CHURCH, A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809518/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) The St. Francis Xavier Germ. Rom. Cath. Congregation 2) Assumption Roman Catholic Church Society Of Buffalo, N.Y. 3) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809523/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) Blessed Trinity Church 3) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809572/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Francis Of Assisi Roman Catholic Church Society Of Buffalo A/K/A ST. FRANCIS OF ASSISI 2) St. Katherine Drexel Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ST. KATHERINE DREXEL 3) Bishop Turner High School 4) Turner-Carroll High School 5) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809574/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Ss. Peter And Paul 2) Assumption Of The Blessed Virgin Mary K/N/A ST. MARY OF THE ASSUMPTION 3) St. Mary'S High School 4) Society Of The Divine Savior A/K/A SALVATORIAN FATHERS AND BROTHERS A/K/A SOCIETY OF THE DIVINE SAVIOR, U.S.A. PROVINCE 5) St. James 6) Blessed Mother Teresa Of Calcutta 7) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Erie County | 809575/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. John The Baptist 2) Assumption Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ASSUMPTION A/K/A CHURCH OF THE ASSUMPTION OF THE BLESSED VIRGIN MARY 3) Does 1-5 whose identities are unknown to Plaintiff | 7/16/2021 |
| Chautauqua County | EK12021001024 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Ss Peter An Dpaul A/K/A SS. PETER AND PAUL CHURCH; HOLY APOSTLES A/K/A HOLY APOSTLES PARISH 2) Ss Peter And Paul Church 3) Holy Apostles 4) Holy Apostles Parish | 7/16/2021 |
| Erie County | 809587/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Vincent A/K/A ST. VINCENT DE PAUL 2) Ss. Joachim & Ann Parish A/K/A SS. JOACHIM & ANN 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809588/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Nativity Of Our Lord A/K/A NATIVITY A/K/A THE NATIVITY ROMAN CATHOLIC CHURCH SOCIETY OF ORCHARD PARK, NEW YORK 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809589/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS 2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809590/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Nicholas 2) St. Benedict The Moor A/K/A ST. BENEDICT THE MOOR CATHOLIC CHURCH 3) St. Martin De Porres A/K/A ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH 4) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809591/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Nicholas 2) St. Benedict The Moor A/K/A ST. BENEDICT THE MOOR CATHOLIC CHURCH 3) St. Martin De Porres A/K/A ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH 4) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809592/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Andrew A/K/A ST. ANDREW'S PARISH 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809593/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Benedict'S Roman Catholic Church Society Of Eggertsville 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809595/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Bonaventure'S Roman Catholic Church Society Of West Seneca, New York A/K/A ST. BONAVENTURE PARISH A/K/A ST. BONAVENTURE 2) St. John Xxiii Roman Catholic Parish Of West Seneca, New York A/K/A ST. JOHN XXIII PARISH A/K/A ST. JOHN XXIII 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809596/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Joseph Cathedral A/K/A ST. JOSEPH'S CATHEDRAL 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809597/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Baker Victory Services D/B/A OLV HUMAN SERVICES A/K/A OUR LADY OF VICTORY HOMES OF CHARITY F/K/A ASSOCIATION OF OUR LADY OF VICTORY A/K/A SOCIETY FOR THE PROTECTION OF DESTITUTE ROMAN CATHOLIC CHILDREN AT BUFFALO, NY A/K/A FATHER BAKER'S 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809598/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Our Lady Of Victory National Shrine D/B/A OUR LADY OF VICTORY NATIONAL SHRINE AND BASILICA F/K/A BASILICA OF OUR LADY OF VICTORY 2) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809599/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS – HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS, FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS -PROVINCE OF THE MOST HOLY NAME OF JESUS 2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Erie County | 809606/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. John The Evangelist Roman Catholic Church Of Buffalo, N.Y. 2) St. Teresa'S Roman Catholic Church Society Of Buffalo, N.Y. 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Niagara County | E175497/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Holy Trinity 2) Divine Mercy Roman Catholic Parish Of Niagara 3) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Niagara County | E175499/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Prince Of Peace 2) St. Vincent De Paul 3) St. Charles Borromeo, A/K/A ST. CHARLES 4) St. John De Lasalle Roman Catholic Parish 5) Does 1-5 whose identities are unknown to Plaintiff | 7/17/2021 |
| Chautauqua County | EK12021001033 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St Rose Of Lima Roman Catholic Church Of Forestville 2) St John Bosco 3) Our Lady Of Mount Carmel Roman Catholic Church Society Of Silver Creek Ny | 7/17/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 809615/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Holy Apostles Ss Peter And Paul 2) St. Teresa 3) Does 1-5 whose identities are unknown to Plaintiff | 7/18/2021 |
| Erie County | 809616/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Servants Of The Paraclete A/K/A SERVANTS OF THE HOLY PARACLETE 2) St. Teresa'S Roman Catholic Church Society Of Buffalo, N.Y. 3) Does 1-5 whose identities are unknown to Plaintiff | 7/18/2021 |
| Niagara County | E175500/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Teresa Of The Infant Jesus 2) St. Raphael'S Roman Catholic Parish Of Niagara Falls, N.Y. 3) Servants Of The Paraclete A/K/A SERVANTS OF THE HOLY PARACLETE 4) Does 1-5 whose identities are unknown to Plaintiff | 7/18/2021 |
| Chautauqua County | EK12021001041 | Irwin M. Zalkin, Esq. The Zalkin Law Firm, P.C. | 1) Allegheny Highlands Council Inc 2) Chautauqua County Of 3) Chautauqua County Emergency Services 4) Cherry Creek Fire Department 5) St Elizabeth Roman Catholic Church 6) Boy Scouts Of America 7) St Joseph Roman Catholic Church | 7/19/2021 |
| Erie County | 809921/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Greater Niagara Frontier Council, Inc., Boy Scouts Of America 2) Holy Family Parish 3) Our Lady Of Charity 4) Does 1-5 whose identities are unknown to Plaintiff | 7/21/2021 |
| Erie County | 809987/2021 | Michael DeRuve, Esq. Diane M. Paolicelli, Esq. Phillips & Paolicelli, LLP Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Queen Of Peace Roman Catholic Church f/k/a ST. JOHN GUALBERT PARISH 2) Queen Of Peace School f/k/a ST. JOHN GUALBERT PARISH 3) St. Mary'S Church 4) Ss Peter & Paul Roman Catholic Church 5) St. Michael The Archangel Roman Catholic Church 6) St. Teresa'S Church F/K/A St. Clare Parish F/K/A St. Stephen Church 7) Blessed Trinity Church f/k/a ST. BARTHOLOMEW CHURCH 8) Erie County Medical Center | 7/22/2021 |
| Erie County | 810073/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Conventual Franciscans D/B/A OUR LADY OF ANGELS PROVINCE, INC. A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A., INC. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC. 2) Corpus Christi A/K/A CORPUS CHRISTI CHURCH 3) Does 1-5 whose identities are unknown to Plaintiff | 7/23/2021 |
| Erie County | 810074/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Francis Of Assisi Roman Catholic Church Society Of Buffalo A/K/A ST. FRANCIS OF ASSISI 2) St. Katherine Drexel Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ST. KATHERINE DREXEL 3) Bishop Turner High School 4) Turner-Carroll High School 5) Does 1-5 whose identities are unknown to Plaintiff | 7/23/2021 |
| Niagara County | E175567/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Our Lady Of Lebanon 2) Divine Mercy Parish A/K/A DIVINE MERCY A/K/A DIVINE MERCY ROMAN CATHOLIC PARISH OF NIAGARA 3) Vincentians A/K/A Congregation Of The Mission A/K/A Vincentian Fathers - Eastern Province A/K/A Congregatio Missionis Sti. Vincentii A Paulo A/K/A CONGREGATION OF THE MISSION OF ST. VINCENT DE PAUL A/K/A CONGREGATION OF THE MISSION EASTERN PROVINCE OF THE U.S.A. A/K/A CONGREGATION OF THE MISSIONS OF ST. VINCENT DE PAUL IN GERMANTOWN, INC. 4) Does 1-5 whose identities are unknown to Plaintiff | 7/23/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Cattaraugus County | 90620 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Franciscan Friars A/K/A & D/B/A A/K/A AND D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCANS FATHERS<br>2) St Bonaventure A/K/A A/K/A ST. BONAVENTURE CHURCH<br>3) Christ King Seminary<br>4) Does 1-5 whose identities are unknown to Plaintiff<br>5) Franciscan Fathers Friars Minor Holy Name Province F/K/A & D/B/A<br>6) Franciscan Fathers Province Most Holy Name Jesus<br>7) Franciscan Friars Holy Name Province F/K/A & D/B/A<br>8) Franciscan Friars Order Friars Minor A/K/A & D/B/A<br>9) Franciscan Friars Order Friars Minor English Speaking Conference A/K/A & D/B/A<br>10) St Bonaventure Church A/K/A | 7/25/2021 |
| Erie County | 810091/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Stanislaus A/K/A ST. STANISLAUS BISHOP AND MARTYR PARISH A/K/A ST. STANISLAUS B&M ROMAN CATHOLIC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/25/2021 |
| Erie County | 810092/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Holy Name Of Jesus<br>2) Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Erie Co., N.Y.<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/25/2021 |
| Erie County | 810094/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Mary Of The Assumption Roman Catholic Church | 7/25/2021 |
| Chautauqua County | EK12021001078 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St John Bosco<br>2) St Rose Of Lima Roman Catholic Church Of Forestville<br>3) Our Lady Of Mount Carmel Roman Catholic Church Society Of Silver Creek NY | 7/25/2021 |
| Erie County | 810105/2021 | Christopher J. O'Brien, Esq.<br>O'Brien & Ford, P.C. | 1) St. Mary'S High School<br>2) The Society Of The Divine Savior A/K/A Salvatorian Fathers And Brothers A/K/A Society Of The Divine Savior, U.S.A. Province<br>3) Does 1-5 Whose Identities Are Unknown To Plaintiff | 7/26/2021 |
| Erie County | 810119/2021 | Amy C. Keller, Esq.<br>Christina M. Croglio, Esq.<br>Lipsitz Green Scime Cambria LLP | St. Agatha, N/K/A Our Lady Of Charity Parish | 7/26/2021 |
| Erie County | 810189/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Matthew<br>2) St. Martin De Porres A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/27/2021 |
| Erie County | 810191/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Matthew<br>2) St. Martin De Porres A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/27/2021 |
| Erie County | 810210/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY A/K/A U.S.A. NORTHEAST PROVINCE<br>2) St. Ann'S Roman Catholic Church Of Buffalo, N.Y. A/K/A ST. ANN A/K/A ST. ANN'S CHURCH, Saints Columba-Brigid Roman Catholic Church Society Of Buffalo, N.Y. A/K/A SS. COLUMBA-BRIGID<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/27/2021 |
| Erie County | 810294/2021 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Saints Peter And Paul Roman Catholic Church<br>2) The Diocese Of Buffalo, N.Y. | 7/28/2021 |
| Erie County | 810329/2021 | Francis M. Letro, Esq.<br>Ronald J. Wright, Esq.<br>Law Office of Francis M. Letro | 1) Nativity Of Our Lord Catholic Church<br>2) Our Lady Of Charity Parish f/k/a/ St. Agatha Parish | 7/28/2021 |
| Erie County | 810330/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Victory National Shrine D/B/A OUR LADY OF VICTORY NATIONAL SHRINE AND BASILICA F/K/A BASILICA OF OUR LADY OF VICTORY<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/28/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810333/2021 | Francis M. Letro, Esq.<br>Ronald J. Wright, Esq.<br>Law Office of Francis M. Letro | 1) Archbishop Walsh High School<br>2) Archbishop Walsh Academy<br>3) Walsh Foundation Individually And D/B/A Archbishop Walsh Foundation<br>4) Franciscan Sisters Of Allegany, N.Y., Inc. | 7/28/2021 |
| Erie County | 810334/2021 | Irwin M. Zalkin, Esq.<br>The Zalkin Law Firm, P.C. | St. Elizabeth Roman Catholic Church (D/B/A St. Joseph Roman Catholic Church) | 7/28/2021 |
| Erie County | 810335/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Rose Of Lima Church | 7/28/2021 |
| Erie County | 810338/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Francis Of Assisi Roman Catholic Parish | 7/28/2021 |
| Erie County | 810339/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Andrew Roman Catholic Church | 7/28/2021 |
| Erie County | 810340/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Holy Family Parish<br>2) Our Lady Of Charity Parish | 7/28/2021 |
| Erie County | 810341/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Patrick'S Roman Catholic Church<br>2) St. Teresa Roman Catholic Church<br>3) Sacred Heart Roman Catholic Church | 7/28/2021 |
| Erie County | 810342/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Timothy R.C. Church | 7/28/2021 |
| Erie County | 810523/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Holy Angels Catholic Church<br>2) The Grey Nuns Of The Sacred Heart, Inc.<br>3) U.S. Province Of The Missionary Oblates Of Mary Immaculate, Inc. | 7/28/2021 |
| Niagara County | E175609/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Brendan On The Lake- St. Charles Borromeo | 7/28/2021 |
| Niagara County | E175617/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Prince Of Peace School<br>2) Catholic Academy Of Niagara Falls<br>3) Prince Of Peace Parish<br>4) St. Vincent De Paul Parish<br>5) Sisters Of St. Mary Of Namur, Eastern Region | 7/28/2021 |
| Niagara County | E175618/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Our Lady Of Mount Carmel Parish<br>2) Holy Family Of Jesus, Mary, & Joseph Parish | 7/28/2021 |
| Chautauqua County | EK12021001100 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St Anthony Of Padua Catholic Church | 7/28/2021 |
| Erie County | 810396/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Monica Roman Catholic Church | 7/29/2021 |
| Erie County | 810413/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Holy Spirit A/K/A HOLY SPIRIT CHURCH A/K/A HOLY SPIRIT PARISH<br>2) St. James<br>3) Blessed Trinity Roman Catholic Church Of Buffalo, N.Y. A/K/A BLESSED TRINITY A/K/A BLESSED TRINITY CHURCH A/K/A BLESSED TRINITY ROMAN CATHOLIC CHURCH<br>4) Does 1-5 whose identities are unknown to Plaintiff | 7/29/2021 |
| Erie County | 810415/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Teresa'S Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ST. TERESA<br>2) Nativity Of The Blessed Virgin Roman Catholic Church Society Of Buffalo A/K/A THE NATIVITY OF THE BLESSED VIRGIN A/K/A NATIVITY OF THE BLESSED VIRGIN<br>3) Our Lady Of Hope Roman Catholic Parish Of Buffalo, New York A/K/A OUR LADY OF HOPE PARISH A/K/A OUR LADY OF HOPE CHURCH A/K/A OUR LADY OF HOPE ROMAN CATHOLIC PARISH, A PARISH OF THE ROMAN CATHOLIC DIOCESE OF BUFFALO, NY<br>4) Servants Of The Paraclete A/K/A SERVANTS OF THE HOLY PARACLETE<br>5) Does 1-5 whose identities are unknown to Plaintiff | 7/29/2021 |
| Erie County | 810416/2021 | Jordan Merson, Esq.<br>Matthew G. Merson, Esq.<br>Merson Law, PLLC | St. Joseph's RC New Cathedral | 7/29/2021 |
| Erie County | 810433/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Bernard A/K/A THE PARISH OF ST. BERNARD'S R.C. CHURCH A/K/A ST. BERNARD R.C. CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/30/2021 |
| Erie County | 810449/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Francis Of Assisi<br>2) St. Katharine Drexel<br>3) Does 1-5 whose identities are unknown to Plaintiff | 7/30/2021 |
| Erie County | 810460/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. John Neumann High School F/K/A BISHOP NEUMANN HIGH SCHOOL<br>2) Does 1-5 whose identities are unknown to Plaintiff | 7/30/2021 |

| Court | Index No./Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810482/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Andrew School<br>2) St. Andrew Parish<br>3) Felician Sisters Of North America<br>4) The Order Of The Felician Sisters Of St. Francis<br>5) Louis S. Dolinic | 8/1/2021 |
| Erie County | 810495/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Timothy A/K/A ST. TIMOTHY PARISH A/K/A SAINT TIMOTHY ROMAN CATHOLIC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/2/2021 |
| Erie County | 810499/2021 | Amy C. Keller, Esq.<br>Christina M. Croglio, Esq.<br>Lipsitz Green Scime Cambria LLP | Holy Family Of Jesus, Mary & Joseph Parish F/K/A Our Lady Of Mount Carmel | 8/2/2021 |
| Erie County | 810502/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Francis High School<br>2) St. Francis Of Assisi Parish<br>3) Franciscan Friars-Our Lady Of The Angels Province, Inc. o/b/o St. Anthony of Padua Province, Franciscan Fathers Minor Conventual<br>4) Michael J Kolodziej | 8/2/2021 |
| Erie County | 810510/2021 | Jerry Kristal, Esq.<br>Weitz & Luxenberg P.C. | 1) Corpus Christi Parish<br>2) Corpus Christi Church | 8/2/2021 |
| Erie County | 810515/2021 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) St. Gregory The Great School<br>2) St. Gregory The Great Roman Catholic Parish<br>3) Scott Schaefer | 8/2/2021 |
| Erie County | 810517/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. John De Lasalle A/K/A ST. JOHN DE LASALLE ROMAN CATHOLIC PARISH A/K/A ST. JOHN DE LASALLE CHURCH A/K/A ST. JOHN DE LA SALLE ROMAN CATHOLIC CHURCH SOCIETY OF LA SALLE, NEW YORK<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/2/2021 |
| Erie County | 810519/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Andrew A/K/A ST. ANDREW'S ROMAN CATHOLIC CHURCH A/K/A ST. ANDREW'S PARISH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/2/2021 |
| Erie County | 810522/2021 | Jeff Herman, Esq.<br>Scott Michael Duquin, Esq.<br>Herman Law | 1) Erie County<br>2) Congregation Of Sisters Of St. Felix Of Cantalice Third Order Regular Of St. Francis Of Assisi<br>3) Immaculate Heart Of Mary Orphan'S Home<br>4) The Order Of The Felician Sisters Of St. Francis<br>5) Felician Sisters Of North America, Inc.<br>6) Felician Sisters Of North America Marian Corporation<br>7) Felician Sisters Of North America Real Estate Trust<br>8) Does 1-10 | 8/2/2021 |
| Erie County | 810525/2021 | Jerry Kristal, Esq.<br>Weitz & Luxenberg P.C. | 1) Queen Of Heaven Parish<br>2) Queen Of Heaven Church | 8/2/2021 |
| Erie County | 810541/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Matthew<br>2) St. Martin De Porres A/K/A ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/2/2021 |
| Erie County | 810543/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Nicholas<br>2) St. Benedict The Moor A/K/A ST. BENEDICT THE MOOR CATHOLIC CHURCH<br>3) St. Martin De Porres A/K/A ST. MARTIN DE PORRES ROMAN CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES CATHOLIC CHURCH A/K/A ST. MARTIN DE PORRES PARISH<br>4) Does 1-5 whose identities are unknown to Plaintiff | 8/2/2021 |
| Erie County | 810552/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Holy Spirit Parish<br>2) Immaculate Conception Parish<br>3) Felician Sisters Of North America, Inc.<br>4) The Order Of The Felician Sisters Of St. Francis | 8/2/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|-------|---------------------|---------------------|--------------|------------|
| Genesee County | E69312 | Adam P. Slater, Esq. Slater Slater Schulman LLP | 1) St. Peter'S School 2) St. Peter'S Church 3) Our Lady Of Mercy And St. Brigid Parish 4) The Sisters Of Mercy Of The Union In The United States Of America Province Of New York 5) The Religious Sisters Of Mercy Of The Union In The United States Of America 6) Sisters Of Mercy Of The Americas 7) The Sisters Of Mercy 8) Sisters Of Mercy Of The Americas Of The Mid-Atlantic Community | 8/2/2021 |
| Erie County | 810555/2021 | Adam P. Slater, Esq. Linc C. Leder ,Esq. Slater Slater Schulman LLP | St. Vincent De Paul Society of Buffalo and St. Vincent De Paul Summer Camp | 8/2/2021 |
| Wyoming County | 9000527 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | Ss. Joachim & Anne Roman Catholic Church Of Attica, New York a/k/a SS Joachim and Anne Parish, a/k/a Saints Joachim and Anne Parish f/k/a St. Vincent de Paul Parish | 8/3/2021 |
| Erie County | 810577/2021 | Gaetano A. D'Andrea, Esq. Brian D. Kent, Esq. Laffey, Bucci & Kent, LLP | 1) Diocesan Preparatory Seminary Of Buffalo 2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/3/2021 |
| Erie County | 810580/2021 | Antigone Curis, Esq. Curis Law, PLLC | 1) Father Samuel J. Venne 2) Our Lady Of Pompeii Roman Catholic Church Of Lancaster 3) Our Lady Of Pompeii School Aka Our Lady Of Pompeii Roman Catholic School | 8/3/2021 |
| Niagara County | E175646/2021 | Adam P. Slater, Esq. Slater Slater Schulman LLP | 1) St. Mary's Parish 2) All Saints Roman Catholic Parish | 8/3/2021 |
| Niagara County | E175650/2021 | Jordan K. Merson, Esq. Matthew G. Merson, Esq. Merson Law, PLLC | St. John The Baptist Roman Catholic Church | 8/3/2021 |
| Erie County | 810604/2021 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | 1) Assumption Of The Blessed Church 2) Greater Niagara Frontier Council #380 - Boy Scouts Of America | 8/4/2021 |
| Erie County | 810608/2021 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | 1) Our Lady Of The Sacred Heart Roman Catholic Church 2) Greater Niagara Frontier Council #380 - Boy Scouts Of America | 8/4/2021 |
| Erie County | 810609/2021 | Christopher J. O'Brien, Esq. O'Brien & Ford, P.C. | 1) St. John Kanty Church 2) Greater Niagara Frontier Council #380 - Boy Scouts Of America | 8/4/2021 |
| Erie County | 810637/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) Baker Hall F/K/A ST. JOSEPH'S MALE ORPHAN ASYLUM F/K/A OUR LADY OF VICTORY INFANT HOME D/B/A BAKER VICTORY SERVICES D/B/A OLV HUMAN SERVICES 2) Our Lady Of Victory Homes Of Charity D/B/A FATHER BAKER'S D/B/A OLV CHARITIES F/K/A ASSOCIATION OF OUR LADY OF VICTORY F/K/A SOCIETY FOR THE PROTECTION OF DESTITUTE ROMAN CATHOLIC CHILDREN AT BUFFALO, NY 3) Catholic Charities of Buffalo, New York F/K/A THE CATHOLIC CHARITIES OF THE DIOCESE OF BUFFALO 4) Does 1-5 whose identities are unknown to Plaintiff | 8/4/2021 |
| Erie County | 810661/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Francis of Assisi A/K/A ST. FRANCIS OF ASSISI ROMAN CATHOLIC PARISH 2) Church Of The Annunciation F/K/A ANNUNCIATION OF THE BLESSED VIRGIN MARY 3) Does 1-5 whose identities are unknown to Plaintiff | 8/4/2021 |
| Erie County | 810665/2021 | Adam P. Slater, Esq. Slater Slater Schulman LLP | Holy Cross Church | 8/4/2021 |
| Erie County | 810689/2021 | Adam P. Slater, Esq. Slater Slater Schulman LLP | St. Timothy Roman Catholic Church | 8/4/2021 |
| Erie County | 810694/2021 | Amy C. Keller, Esq. Christina M. Croglio, Esq. Lipsitz Green Scime Cambria LLP | 1) Baker Hall D/B/A Baker Victory Services D/B/A Olv Human Services 2) Our Lady Of Victory Homes Of Charity | 8/4/2021 |
| Erie County | 810695/2021 | Daniel J. Chiacchia, Esq. Chiacchia and Fleming, LLP | Saint Martin Of Tours Roman Catholic Church At Buffalo, New York | 8/4/2021 |
| Erie County | 810703/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Paul A/K/A ST. PAUL RC CHURCH 2) Does 1-5 whose identities are unknown to Plaintiff | 8/4/2021 |
| Erie County | 810715/2021 | Adam P. Slater, Esq. Slater Slater Schulman LLP | 1) The Nativity Of Blessed Virgin Mary School 2) The Nativity Of Blessed Virgin Mary Church 3) Our Lady Of Hope Church 4) Sisters Of St. Joseph Of Carondelet 5) Sisters Of St. Joseph Of Carondelet, Albany Province 6) Society Of The Sisters Of St. Joseph | 8/4/2021 |
| Erie County | 810716/2021 | Adam P. Slater, Esq. Slater Slater Schulman LLP | St. Anthony Of Padua R.C. Church | 8/4/2021 |
| Erie County | 810717/2021 | Jordan K. Merson, Esq. Matthew G. Merson, Esq. Merson Law, PLLC | St. Martin Of Tours Roman Catholic Church | 8/4/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810721/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St. Joseph University Parish | 8/4/2021 |
| Erie County | 810723/2021 | Jordan K. Merson, Esq.<br>Matthew G. Merson, Esq.<br>Merson Law, PLLC | 1) Greater Niagara Frontier Council, Boy Scouts Of America<br>2) St. Mark'S Church | 8/4/2021 |
| Genesee County | E69322 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Mary A/K/A ST. MARY'S A/K/A ST. MARY'S CATHOLIC CHURCH SOCIETY OF PAVILION, N.Y.<br>2) Mary Immaculate A/K/A MARY IMMACULATE PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/4/2021 |
| Erie County | 810752/2021 | Jordan K. Merson, Esq.<br>Merson Law, PLLC | 1) St. Andrew'S Roman Catholic Church<br>2) St. Andrew'S Country Day School | 8/5/2021 |
| Erie County | 810755/2021 | Brian D. Knauth, Esq.<br>LoTempio Law Group P.C. | 1) Annuciation R.C. Church<br>2) Our Lady Of Hope Parish<br>3) Does 1-5 | 8/5/2021 |
| Erie County | 810772/2021 | Nicholas J. Shemik, Esq.<br>The Dietrich Law Firm, P.C. | 1) St. Bernadette A/K/A St. Bernadette Roman Catholic Church A/K/A St. Bernadette Roman Catholic Church Society Of Armor, N.Y.<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/5/2021 |
| Erie County | 810789/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Mary Magdalene Roman Catholic Church<br>2) St. Mary Magdalene School<br>3) Daughters Of Charity Province Of St. Louise | 8/5/2021 |
| Chautauqua County | EK12020001420 | Heather L. Dechert, Esq.<br>Michael P. McClaren, Esq.<br>Webster Szanyi LLP | Holy Apostles Roman Catholic Parish of Jamestown, NY f/k/a Saints Peter and Paul's Church of Jamestown | 8/5/2021 |
| Erie County | 810792/2021 | Brett A. Zekowski, Esq.<br>Parker Waichman LLP | 1) Greater Niagara Frontier Council, Inc., Boys Scouts Of America<br>2) Divine Grace Church | 8/6/2021 |
| Erie County | 810805/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/B/A Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A FRANCISCAN FRIARS - HOLY NAME PROVINCE F/K/A AND D/B/A FRANCISCAN FATHERS FRIARS MINOR (HOLY NAME PROVINCE) AND F/K/A AND D/B/A FRANCISCAN FATHERS - PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) St. Bernard A/K/A THE PARISH OF ST. BERNARD'S R.C. CHURCH A/K/A ST. BERNARD R.C. CHURCH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810806/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Jesuit Fathers And Brothers A/K/A JESUITS USA EAST A/K/A USA EAST PROVINCE OF THE SOCIETY OF JESUS D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY F/K/A U.S.A. NORTHEAST PROVINCE F/K/A JESUIT FATHERS<br>2) St. Ann A/K/A ST. ANN'S<br>3) Ss. Columba-Brigid A/K/A SS. COLUMBA-BRIGID CHURCH A/K/A SAINTS COLUMBA-BRIGID ROMAN CATHOLIC CHURCH SOCIETY OF BUFFALO<br>4) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810807/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Holy Family<br>2) Our Lady Of Charity A/K/A OUR LADY OF CHARITY PARISH<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810808/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Aloysius Church Of Springville<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810818/2021 | Ronald J. Kim, Esq.<br>Law Offices of Ronald J. Kim, PC | 1) U.S. Province Of The Missionary Oblates Of Mary Immaculate, Inc.<br>2) Holy Angels Church | 8/6/2021 |
| Erie County | 810833/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Stella Niagara Education Park F/K/A STELLA NIAGARA SEMINARY AND STELLA NIAGARA CADET SCHOOL<br>2) St. Teresa'S Roman Catholic Church Society Of Buffalo, N.Y.<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810848/2021 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Douglas F. Faraci<br>2) St. Elizabeth Church<br>3) St. Joseph Roman Catholic Church | 8/6/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811163/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Perpetual Help<br>2) Saint John Paul Ii A/K/A SAINT JOHN PAUL II CATHOLIC CHURCH A/K/A SAINT JOHN PAUL II PARISH COMMUNITY<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Niagara County | E175676/2021 | Melanie S. Wolk, Esq.<br>Trevett Cristo<br><br>Craig K. Vernon, Esq.<br>Leander L. James, IV, Esq.<br>James, Vernon and Weeks, P.A.<br><br>Patrick Noaker, Esq.<br>Noaker Law Firm LLC | 1) St. Peter'S R.C. Parish A/K/A St. Peter'S Roman Catholic Church Society Of Lewiston, N.Y.<br>2) Joseph P. Rappl A/K/A Father Joseph P. Rappl | 8/6/2021 |
| Genesee County | E69325 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Notre Dame High School A/K/A NOTRE DAME HIGH SCHOOL OF BATAVIA<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/6/2021 |
| Erie County | 810854/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Mary'S Of The Lake Roman Catholic Church Society Of Mt. Vernon A/K/A ST. MARY OF THE LAKE<br>2) St. John Vianney Seminary<br>3) Christ The King Seminary<br>4) Does 1-5 whose identities are unknown to Plaintiff | 8/7/2021 |
| Erie County | 810855/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Jesuit Fathers And Brothers D/B/A THE NEW YORK PROVINCE OF THE SOCIETY OF JESUS, NEW YORK, NY A/K/A U.S.A. NORTHEAST PROVINCE<br>2) St. Ann'S Roman Catholic Church Of Buffalo, N.Y.<br>3) Saints Columba-Brigid Roman Catholic Church Society Of Buffalo, N.Y.<br>4) Does 1-5 whose identities are unknown to Plaintiff | 8/7/2021 |
| Erie County | 810857/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Franciscan Friars A/K/A And D/Ba Franciscan Friars Order Of Friars Minor A/K/A And D/B/A Franciscan Friars Order Of Friars Minor - English Speaking Conference A/K/A And D/B/A Franciscan Friars - Holy Name Province F/K/A AND D/B/A FRANCISCAN FATHERS – FRIARS MINOR (HOLY NAME PROVINCE) F/K/A AND D/B/A FRANCISCAN FATHERS – PROVINCE OF THE MOST HOLY NAME OF JESUS<br>2) Bishop Timon-St. Jude High School F/K/A BISHOP TIMON HIGH SCHOOL<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/7/2021 |
| Niagara County | E175680/2021 | Jeff Herman, Esq.<br>Jesse Seiden, Esq.<br>Herman Law | 1) St. John De Lasalle Roman Catholic Church<br>2) St. John De Lasalle Roman Catholic School | 8/7/2021 |
| Cattaraugus County | 90669 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | St Philomena Roman Catholic Church | 8/9/2021 |
| Erie County | 810868/2021 | Nicholas J. Shemik, Esq.<br>The Dietrich Law Firm, P.C. | 1) St. Mary Of The Lake A/K/A St. Mary Of The Lake Parish A/K/A St. Mary Of The Lake Church A/K/A St. Mary Of The Lake Roman Catholic Church<br>2) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/9/2021 |
| Erie County | 810890/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Martin'S Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ST. MARTIN OF TOURS A/K/A ST. MARTIN<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/9/2021 |
| Erie County | 810891/2021 | Gaetano A. D'Andrea, Esq.<br>Brian D. Kent, Esq.<br>Laffey, Bucci & Kent, LLP | 1) St. Gerard'S School<br>2) St. Gerard'S Roman Catholic Church<br>3) Blessed Trinity Roman Catholic Church<br>4) Does 1-5 Whose Identities Are Unknown To Plaintiff | 8/9/2021 |
| Erie County | 810903/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Brigid'S School<br>2) St. Brigid'S Parish<br>3) Ss. Columbia-Brigid Roman Catholic Parish<br>4) Sisters Of Mercy Of Buffalo Diocese<br>5) Sisters Of Mercy Of Americas<br>6) Sisters Of Mercy Of The Americas, Regional Community Of Buffalo<br>7) Sisters Of Mercy Of The Americas New York, Pennsylvania, Pacific West Community, Inc. | 8/9/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 810905/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St. Joseph Cathedral School<br>2) St. Joseph Cathedral<br>3) The Congregation Of The Sisters Of St. Joseph Of Buffalo<br>4) The Institute Of The Sisters Of St. Joseph Of The Diocese Of Buffalo | 8/9/2021 |
| Erie County | 810915/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. John Vianney Roman Catholic Church Society Of Orchard Park, N.Y.<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/9/2021 |
| Genesee County | E69332 | Jordan K. Merson, Esq.<br>Matthew G. Merson, Esq.<br>Merson Law, PLLC | 1) St. Mary'S Church<br>2) St. Mary'S Elementary School | 8/9/2021 |
| Erie County | 810929/2021 | Diane M. Paolicelli, Esq.<br>Michael DeRuve, Esq.<br>Phillips & Paolicelli, LLP<br><br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Infant Of Prague Church Inc<br>2) Infant Of Prague School<br>3) Our Mother Of Good Counsel Church<br>4) St. Edmund Church<br>5) St. Christopher Roman Catholic Church | 8/10/2021 |
| Erie County | 810931/2021 | Jerry Kristal, Esq.<br>Weitz & Luxenberg P.C. | St. Francis Of Assisi Parish | 8/10/2021 |
| Erie County | 810932/2021 | Jason P. Dionisio, Esq.<br>Maura C. McGuire, Esq.<br>Morgenstern Devoesick PLLC<br><br>Adam D. Horowitz, Esq.<br>Horowitz Law | 1) Annunciation Roman Catholic Church<br>2) Nativity Of The Blessed Virgin Mary Roman Catholic Church | 8/10/2021 |
| Erie County | 810975/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Erie Co., N.Y.<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/10/2021 |
| Erie County | 810993/2021 | Diane M. Paolicelli, Esq.<br>Michael DeRuve, Esq.<br>Phillips & Paolicelli, LLP<br><br>Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) Our Lady Of The Rosary Church<br>2) Our Lady Of The Rosary Catholic School | 8/10/2021 |
| Niagara County | E175699/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) St Joseph Parish<br>2) Holy Family Of Jesus Mary & Joseph Parish<br>3) St Joseph School<br>4) Catholic Academy Of Niagara Falls<br>5) Franciscan Sisters Of Allegany, Ny a/k/a SISTERS OF THE THIRD ORDER OF ST. FRANCIS, PROVINCE OF THE HOLY NAME, MOTHER HOUSE, ALLEGANY NEW YORK | 8/10/2021 |
| Erie County | 811001/2021 | Gaetano A. D'Andrea, Esq.<br>Brian D. Kent, Esq.<br>Laffey, Bucci & Kent, LLP | 1) St. Gerard'S School<br>2) St. Gerard's Roman Catholic Church<br>3) Blessed Trinity Roman Catholic Church<br>4) Does 1-5 whose identities are Unknown to Plaintiff | 8/11/2021 |
| Erie County | 811006/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Ss. Peter And Paul A/K/A SS. PETER AND PAUL CHURCH<br>2) Our Lady Of Pompeii Roman Catholic Church Of Lancaster<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/11/2021 |
| Erie County | 811049/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Gerard'S Roman Catholic Church Society Of Buffalo, N.Y.<br>2) Blessed Trinity Roman Catholic Church Society Of Buffalo, N.Y.<br>3) Sts. Agatha And Ambrose Roman Catholic Parish Of Buffalo, N.Y.<br>4) Our Lady Of Charity Catholic Parish<br>5) St. Josaphat A/K/A Church Of St. Josaphat, Bishop & Martyr A/K/A ST. JOSAPHAT RC CHURCH<br>6) Bishop Fallon High School<br>7) Bishop Turner High School<br>8) Turner-Carroll High School<br>9) Does 1-5 whose identities are unknown to Plaintiff | 8/11/2021 |
| Erie County | 811054/2021 | Jason P. Dionisio, Esq.<br>Maura C. McGuire, Esq.<br>Morgenstern Devoesick PLLC<br><br>Adam D. Horowitz, Esq.<br>Horowitz Law | Bishop Turner High School | 8/11/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811063/2021 | Brett A. Zekowski, Esq.<br>Parker Waichman LLP | 1) Greater Niagara Frontier Council, Inc., Boys Scouts Of America<br>2) Nativity Of The Blessed Virgin Mary Church | 8/11/2021 |
| Erie County | 811066/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Peace Roman Catholic Church A/K/A OUR LADY OF PEACE<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/11/2021 |
| Erie County | 811076/2021 | Tal Z. Stanecky, Esq.<br>Levy Konigsberg, LLP | 1) Holy Cross Roman Catholic Church<br>2) Holy Cross School | 8/11/2021 |
| Erie County | 811084/2021 | Jeff Herman, Esq.<br>Jesse Seiden, Esq.<br>Herman Law Firm, P.A. | Our Lady Of Loretto Roman Catholic Church | 8/11/2021 |
| Erie County | 811006/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Ss. Peter And Paul A/K/A SS. PETER AND PAUL CHURCH<br>2) Our Lady Of Pompeii Roman Catholic Church Of Lancaster<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/11/2021 |
| Erie County | 811166/2021 | Amy C. Keller, Esq.<br>Christina M. Croglio, Esq.<br>Lipsitz Green Scime Cambria LLP | Immaculate Conception Roman Catholic Church, N/K/A Holy Cross Parish | 8/11/2021 |
| Erie County | 811059/2021 | Jason P. Dionisio, Esq.<br>Maura C. McGuire, Esq.<br>Morgenstern Devoesick PLLC<br><br>Adam D. Horowitz, Esq.<br>Horowitz Law | St. James Roman Catholic Church (A/K/A Blessed Mother Teresa Of Calcutta Parish At St. James Roman Catholic Church) | 8/11/2021 |
| Erie County | 811058/2021 | Alexandra Colella, Esq.<br>Marc J. Bern & Partners, LLP | 1) Greater Niagara Frontier Council (380) Boy Scouts Of America<br>2) Diocese Of Buffalo | 8/11/2021 |
| Genesee County | E69340 | Melanie S. Wolk, Esq.<br>Trevett Cristo<br><br>Leander L. James, IV, Esq.<br>Craig K. Vernon, Esq.<br>James, Vernon and Weeks, P.A. | 1) Notre Dame High School<br>2) Sisters Of Mercy Of The Americas Mid-Atlantic Community, Inc.<br>3) Felician Sisters Of North America<br>4) Sisters Of St. Joseph<br>5) Lovers Of The Holy Cross<br>6) Consolata Society For Foreign Missions | 8/11/2021 |
| Genesee County | E69339 | Melanie S. Wolk, Esq.<br>Trevett Cristo<br><br>Leander L. James, IV, Esq.<br>Craig K. Vernon, Esq.<br>James, Vernon and Weeks, P.A. | 1) Notre Dame High School<br>2) Sisters Of Mercy Of The Americas Mid-Atlantic Community, Inc.<br>3) Felician Sisters Of North America<br>4) Sisters Of St. Joseph<br>5) Lovers Of The Holy Cross<br>6) Consolata Society For Foreign Missions | 8/11/2021 |
| Niagara County | E175705/2021 | Adam P. Slater, Esq.<br>Slater Slater Schulman LLP | 1) Our Lady Of The Rosary Parish<br>2) Our Lady Of The Rosary School<br>3) Divine Mercy Roman Catholic Parish<br>4) Sisters Of Mercy Of Americas<br>5) Sisters Of Mercy Of The Americas, Regional Community Of Buffalo a/k/a SISTERS OF MERCY OF THE BUFFALO DIOCESE<br>6) Sisters Of Mercy Of The Americas New York, Pennsylvania, Pacific West Community, Inc. | 8/11/2021 |
| Cattaraugus County | 90682 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Holy Cross A/K/A A/K/A HOLY CROSS ROMAN CATHOLIC CHURCH SOCIETY<br>2) Our Lady Peace A/K/A A/K/A OUR LADY OF PEACE PARISH A/K/A OUR LADY OF PEACE ROMAN CATHOLIC CHURCH<br>3) Does 1-5 whose identities are unknown to Plaintiff<br>4) Holy Cross Roman Catholic Church Society Salamanca A/K/A<br>5) Our Lady Peace Parish A/K/A<br>6) Our Lady Peace Roman Catholic Church A/K/A | 8/12/2021 |
| Erie County | 811142/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Paul A/K/A ST. PAUL RC CHURCH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/12/2021 |
| Erie County | 811150/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Aloysius Gonzaga Roman Catholic Church Society Of Cheektowaga, New York, Incorporated A/K/A ST. ALOYSIUS GONZAGA PARISH<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/12/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811173/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Teresa'S Roman Catholic Church Society Of Buffalo, N.Y. A/K/A ST. TERESA A/K/A ST. TERESA R.C. CHURCH 2) Does 1-5 whose identities are unknown to Plaintiff | 8/12/2021 |
| Erie County | 811117/2021 | Paul K. Barr, Esq. Fanizzi & Barr, P.C. | 1) Joseph P. Rappl f/k/a Father Joseph P. Rappl 2) Camp Turner Corp., A/K/A Camp Turner 3) Christ The King Seminary 4) Christ The King Seminary Fund Inc. | 8/12/2021 |
| Erie County | 811104/2021 | Amy C. Keller, Esq. Christina M. Croglio, Esq. Lipsitz Green Scime Cambria LLP | Immaculate Conception Roman Catholic Church, N/K/A Holy Cross Parish | 8/12/2021 |
| Erie County | 811165/2021 | Amy C. Keller, Esq. Christina M. Croglio, Esq. Lipsitz Green Scime Cambria LLP | 1) St. Joseph University School 2) St. Joseph University Parish | 8/12/2021 |
| Erie County | 811116/2021 | Amy C. Keller, Esq. Christina M. Croglio, Esq. Lipsitz Green Scime Cambria LLP | St. Paul Roman Catholic Church | 8/12/2021 |
| Erie County | 811146/2021 | David P. Marcus, Esq. Marcus & Cinelli LLP | Saint Mary'S Swormville | 8/12/2021 |
| Genesee County | E69345 | Melanie S. Wolk, Esq. Trevett Cristo Leander L. James, IV, Esq. Craig K. Vernon, Esq. James, Vernon and Weeks, P.A. | 1) Notre Dame High School 2) Sisters Of Mercy Of The Americas Mid-Atlantic Community, Inc. 3) Felician Sisters Of North America 4) Sisters Of St. Joseph 5) Lovers Of The Holy Cross 6) Consolata Society For Foreign Missions | 8/12/2021 |
| Genesee County | E69344 | Melanie S. Wolk, Esq. Trevett Cristo Leander L. James, IV, Esq. Craig K. Vernon, Esq. James, Vernon and Weeks, P.A. | 1) St. Brigid Catholic Church A/K/A St. Brigid 2) Our Lady Of Mercy R.C. Parish A/K/A Our Lady Of Mercy | 8/12/2021 |
| Niagara County | E175708/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Mary 2) All Saints A/K/A ALL SAINTS ROMAN CATHOLIC PARISH A/K/A ALL SAINTS PARISH 3) Does 1-5 whose identities are unknown to Plaintiff | 8/12/2021 |
| Chautauqua County | EK12021001166 | Karen Beyea-Schroeder, Esq. Schroeder Law Office, PLLC | Allegheny Highlands Council, Inc. and The Diocese of Buffalo, N.Y. | 8/12/2021 |
| Erie County | 811157/2021 | Karen Beyea-Schroeder, Esq. Schroeder Law Office, PLLC | Greater Niagara Frontier Council, Inc., The Diocese of Buffalo, N.Y., Presbytery of Western New York, Presbyterian Church (USA) and Grove Street Christian Church | 8/12/2021 |
| New York County | 951324/2021 | Karen Beyea-Schroeder, Esq. Schroeder Law Office, PLLC | Greater New York Councils, Boy Scouts of America, Greater New York Councils, Brooklyn Council, Boy Scouts of America, The Diocese of Brooklyn, NY, The Diocese of Buffalo, NY, the Archdiocese of New York, Presbytery of New York City, Presbyterian Church (USA), The Episcopal Diocese of New York, The Corporation of the President of The Church of Jesus Christ of Latter Day Saints, a Utah corporation, Methodist Church New York Conference, Bethany Baptist Church, Brooklyn Tabernacle Deliverance Center, Mt. Lebanon Baptist Church, and St. Peter Evangelical Lutheran Church | 8/12/2021 |
| Erie County | 811190/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Vincent A/K/A ST. VINCENT DE PAUL 2) Saint John Paul Ii A/K/A SAINT JOHN PAUL II PARISH COMMUNITY 3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Erie County | 811242/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) All Saints Roman Catholic Church Society Of Buffalo 2) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Erie County | 811279/2021 | Jeffrey R. Anderson, Esq. Michael G. Finnegan, Esq. Stacey J. Benson, Esq. Jeff Anderson & Associates, P.A. Stephen Boyd, Esq. Steve Boyd, PC | 1) St. Ambrose A/K/A ST. AMBROSE ROMAN CATHOLIC CHURCH OF BUFFALO 2) Our Lady Of Charity Catholic Parish 3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811296/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Immaculate Conception Roman Catholic Church Society Of Buffalo A/K/A IMMACULATE CONCEPTION<br>2) Holy Cross Roman Catholic Church Society Of Buffalo, New York A/K/A HOLY CROSS<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Erie County | 811308/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Stephen, A/K/A St. Stephen Church, A/K/A St. Stephen Roman Catholic Church<br>2) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Erie County | 811204/2021 | Jeff Herman, Esq.<br>Jesse Seiden, Esq.<br>Herman Law Firm, P.A. | Saint Aloysius Gonzaga Catholic Church | 8/13/2021 |
| Erie County | 811249/2021 | Paul K. Barr, Esq.<br>Fanizzi & Barr, P.C. | 1) St. Mary Of The Assumption A/K/A Assumption Of The Blessed Virgin Mary<br>2) St. Mary'S Elementary School A/K/A St. Mary'S Elementary School On The Hill | 8/13/2021 |
| Erie County | 811301/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) Our Lady Of Peace Roman Catholic Church<br>2) Congregation Of St. Joseph<br>3) Does 1-5 | 8/13/2021 |
| Erie County | 811367/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Mary'S Of The Cataract Church<br>2) Divine Mercy Parish<br>3) Vincentian Priests & Brothers A/K/A Congregation Of The Mission<br>4) Does 1-5 | 8/13/2021 |
| Erie County | 811366/2021 | Adam Pollock, Esq.<br>Pollock Cohen LLP | Church Of The Assumption Of Lancaster, N.Y. | 8/13/2021 |
| Erie County | 811300/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Teresa'S Roman Catholic Church<br>2) St. Teresa'S Roman Parish<br>3) Sisters Of Mercy Of The Americas | 8/13/2021 |
| Erie County | 811214/2021 | Amy C. Keller, Esq.<br>Christina M. Croglio, Esq.<br>Lipsitz Green Scime Cambria LLP | Our Lady Of The Blessed Sacrament Church N/K/A St. Martha Parish | 8/13/2021 |
| Erie County | 811276/2021 | Amy C. Keller, Esq.<br>Christina M. Croglio, Esq.<br>Lipsitz Green Scime Cambria LLP | 1) Immaculate Conception Parish<br>2) Holy Name Society | 8/13/2021 |
| Erie County | 811290/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Bernard'S Catholic Church<br>2) St. Peter Roman Catholic Parish<br>3) St. Peter Roman Catholic School<br>4) Does 1-5 | 8/13/2021 |
| Erie County | 811289/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) Infant Of Prague Church<br>2) Infant Of Prague Parish<br>3) Head Start Program - Infant Of Prague Academy<br>4) Sisters Of St. Francis Of The Neumann Communities<br>5) Sisters Of St. Francis Of Williamsville<br>6) Does 1-5 | 8/13/2021 |
| Erie County | 811303/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Mary'S Roman Catholic Church<br>2) Resurrection Roman Catholic Parish<br>3) Does 1-5 | 8/13/2021 |
| Erie County | 811302/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) Church Of The Assumption Of The Blessed Virgin Mary<br>2) Felician Sisters Of North America<br>3) Does 1-5 | 8/13/2021 |
| Erie County | 811306/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Margaret Roman Catholic Church<br>2) Missionaries Of St. Francis De Sales A/K/A Fransalians<br>3) Does 1-5 | 8/13/2021 |
| Erie County | 811285/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) Corpus Christi Roman Catholic Church<br>2) The Pauline Fathers & Brothers<br>3) Does 1-5 | 8/13/2021 |

| Court | Index No./Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811310/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Mary's High School<br>2) St. Mary's Of The Assumption Roman Catholic Church<br>3) St. Mary's Elementary School<br>4) Our Lady Of Pompeii Catholic Church<br>5) Our Lady Of Pompeii Parish<br>6) Does 1-5 | 8/13/2021 |
| Erie County | 811291/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Mary's High School<br>2) St. Mary's Of The Assumption Roman Catholic Church<br>3) St. Mary's Elementary School<br>4) Our Lady Of Pompeii Catholic Church<br>5) Our Lady Of Pompeii Parish<br>6) Does 1-5 | 8/13/2021 |
| Erie County | 811283/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Francis Of Assisi Church<br>2) St. Francis Of Assisi Parish<br>3) St. Francis Of Assisi School<br>4) Saint Benedict Roman Catholic Church<br>5) Saint Benedict Parish<br>6) Saint Benedict School<br>7) Does 1-5 | 8/13/2021 |
| Erie County | 811288/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) St. Stainslaus Kostka Parish<br>2) St. Stanislaus Kostka Roman Catholic Church<br>3) Felician Sisters Of North America<br>4) Does 1-5 | 8/13/2021 |
| Erie County | 811287/2021 | David P. Matthews, Esq.<br>Matthews & Associates<br><br>Tim K. Goss, Esq.<br>Freese & Goss | 1) Ss. Columba-Brigid Church<br>2) Sisters Of Mercy Of The Americas<br>3) Does 1-5 | 8/13/2021 |
| Erie County | 811228/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Conventual Franciscans D/B/A Our Lady Of Angels Province, Inc. A/K/A OUR LADY OF THE ANGELS PROVINCE A/K/A FRANCISCAN FRIARS CONVENTUAL A/K/A ST. ANTHONY OF PADUA PROVINCE, FRANCISCAN FATHERS MINOR CONVENTUAL, U.S.A. A/K/A FRANCISCAN FATHERS MINOR CONVENTUALS OF BUFFALO, NY, INC.<br>2) Cardinal O'Hara High School<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Genesee County | E69349 | Melanie S. Wolk, Esq.<br>Trevett Cristo<br><br>Leander L. James, IV, Esq.<br>Craig K. Vernon, Esq.<br>James, Vernon and Weeks, P.A. | 1) Notre Dame High School<br>2) Sisters Of Mercy Of The Americas Mid-Atlantic Community, Inc.<br>3) Felician Sisters Of North America<br>4) Sisters Of St. Joseph<br>5) Lovers Of The Holy Cross<br>6) Consolata Society For Foreign Missions | 8/13/2021 |
| Niagara County | E175725/2021 | Jason P. Dionisio, Esq.<br>Maura C. McGuire, Esq.<br>Morgenstern Devoesick PLLC<br><br>Adam D. Horowitz, Esq.<br>Horowitz Law | 1) Ascension Roman Catholic Church<br>2) Society Of The Catholic Apostolate, Infant Jesus Delegature Of Christ The King Province (A/K/A The Pallottines)(D/B/A The Society Of The Catholic Apostolate, Inc.) | 8/13/2021 |
| Niagara County | E175728/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Our Lady Of Czestochowa<br>2) Congregation Of Sisters Of St. Felix Of Cantalice, Of The Iii Order Of St. Francis A/K/A Felician Sisters A/K/A And D/B/A Immaculate Heart Of Mary Convent A/K/A And D/B/A Immaculate Heart Of Mary Province A/K/A And D/B/A Our Lady Of Hope Province a/k/a and d/b/a FELICIAN SISTERS OF NORTH AMERICA a/k/a and d/b/a FELICIAN SISTERS OF NORTH AMERICA, INC. a/k/a and d/b/a FELICIAN SISTERS OF NORTH AMERICA MARIAN CORPORATION a/k/a THE ORDER OF THE FELICIAN SISTERS OF ST. FRANCIS<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Niagara County | E175735/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) St. Mary<br>2) All Saints A/K/A ALL SAINTS ROMAN CATHOLIC PARISH A/K/A ALL SAINTS PARISH<br>3) St. John The Baptist<br>4) Lockport Catholic Schools<br>5) Desales Catholic School<br>6) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Niagara County | E175733/2021 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | 1) Sacred Heart Roman Catholic Church Society Of Suspension Bridge, N.Y.<br>2) St. Raphael'S Roman Catholic Parish Of Niagara Falls, N.Y.<br>3) Does 1-5 whose identities are unknown to Plaintiff | 8/13/2021 |
| Erie County | 811294/2021 | Jeff Herman, Esq.<br>Herman Law Firm, P.A. | Diocese of Buffalo; a/k/a Most Reverend Richard Joseph Malone, as Bishop and Corporate Sole of the Diocese of Buffalo; and st. Teresa's Roman Catholic Church | 8/13/2021 |

| Court | Index No./ Case No. | Plaintiff's Counsel | Defendant(s) | Date Filed |
|---|---|---|---|---|
| Erie County | 811241/2021 | David J. Wolff, Jr., Esq.<br>Cantor, Wolff, Nicastro & Hall | The Diocese of Buffalo, N.Y.; Our Lady of Hope Roman Catholic Parish Church f/k/a Annunciation Roman Catholic Church; and Jane Doe | 8/13/2021 |
| Genesee County | E69354 | Alex Colella, Esq.<br>Marc J. Bern & Partners, LLP | Iroquois Trail Council (376) Boy Scouts of America and Diocese of Buffalo | 8/13/2021 |
| Erie County | 811309-2021 | Annika K. Martin, Esq.<br>Lieff, Cabraser, Heimann & Bernstein<br>Kim Dougherty, Esq.<br>Justice Law Collaborative, LLC<br>Sommer Luther, Esq.<br>Wagstaff Law Firm | Greater Niagara Frontier Council Boy Scouts of America, Inc. and Diocese of Buffalo | 8/13/2021 |
| Onondaga County | 005037/2021 | Jeff Herman, Esq.<br>Scott Michael Duquin, Esq.<br>Herman Law | Onondaga County; Our Lady of Victory Institutions, Inc.; Baker Victory Services and Does 1-10 | 6/1/2021 |
| Erie County | 806356/2021 | Michael P. Stuermer, Esq. | Bishop Timon-St. Jude High School f/k/a Bishop Timon High School; The Diocese of Buffalo, NY. | 5/12/2021 |
| Erie County | 811179/2021 | Adam P. Slater, Esq.<br>Line C. Leder, Esq. | County of Erie; Erie County Department of Social Services; Diocesan Education Campus School; and Oblate Sisters of Providence | 8/12/2021 |
| Niagara County | E175627/2021 | Adam P. Slater, Esq.<br>Line C. Leder, Esq. | St. Peter Roman Catholic Parish; St. Peter Roman Catholic School; Holy Name Province, Inc. a/k/a Sisters of St. Francis of Penance and Christian Charity | 7/29/2021 |
| Erie County | 803412/2022 | Jeffrey R. Anderson, Esq.<br>Michael G. Finnegan, Esq.<br>Stacey J. Benson, Esq.<br>Jeff Anderson & Associates, P.A.<br><br>Stephen Boyd, Esq.<br>Steve Boyd, PC | St. Mary a/k/a Saint Mary's a/k/a Saint Mary's Swormville; and Does 1-5 whose identities are unknown to Plaintiff | 3/22/2022 |
| Erie County | 2019/801322 | Leonard Berkowitz | Southtowns Catholic School; Michael Li Vecchi and Clara Li Vecchi as Parents and Natural Guardians | 1/29/2019 |